| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 572 | 3M Company, Inc, c/o Lightfoot, Franklin & White, L.L.C | | 400 20th St N | | | Birmingham | AL | 35203 | | UNLIQUIDATED | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/16/13 | 574 | 3M Company, Inc, c/o Lightfoot, Franklin & White, L.L.C | | 400 20th St N | | | Birmingham | AL | 35203 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/8/13 | 202 | A & R LABORATORIES | | 1650-C GROVE AVE | | | ONTARIO | CA | 91761 | | $1,956.00 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/15/13 | 490 | A&M COMPRESSED AIR PRODUCTS INC | | 40 INDUSTRIAL DR | | | UXBRIDGE | MA | 01569 | | $2,682.25 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 493 | A&M COMPRESSED AIR PRODUCTS INC | | 40 INDUSTRIAL DR | | | UXBRIDGE | MA | 01569 | | $3,563.90 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/15/13 | 497 | A&M COMPRESSED AIR PRODUCTS INC | | 40 INDUSTRIAL DR | | | UXBRIDGE | MA | 01569 | | $697.00 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/16/13 | 561 | A&M COMPRESSED AIR PRODUCTS INC | | 40 INDUSTRIAL DR | | | UXBRIDGE | MA | 01569 | | $697.00 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/16/13 | 586 | A&M COMPRESSED AIR PRODUCTS INC | | 40 INDUSTRIAL DR | | | UXBRIDGE | MA | 01569 | | $3,563.90 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/16/13 | 588 | A&M COMPRESSED AIR PRODUCTS INC | | 40 INDUSTRIAL DR | | | UXBRIDGE | MA | 01569 | | $2,682.25 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/17/13 | 634 | A&W ELECTRIC INC | | 127 W. 28th STREET | | | CHARLOTTE | NC | 28206 | | $9,922.38 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/23/13 | 816 | A.I. Reinsurance Company, LTD (Bermuda), Chartis Excess Limited, Chartis Specialty Insurance Company, Commerce & Industry Ins | Jason R. Goldy,  Esq. | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Drilling Solutions, LLC | 13-11065 |
| 9/23/13 | 817 | A.I. Reinsurance Company, LTD (Bermuda), Chartis Excess Limited, Chartis Specialty Insurance Company, Commerce & Industry Ins | Jason R. Goldy,  Esq. | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/23/13 | 818 | A.I. Reinsurance Company, LTD (Bermuda), Chartis Excess Limited, Chartis Specialty Insurance Company, Commerce & Industry Ins | Jason R. Goldy,  Esq. | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synatech Holdings, Inc. | 13-11071 |
| 9/23/13 | 819 | A.I. Reinsurance Company, LTD (Bermuda), Chartis Excess Limited, Chartis Specialty Insurance Company, Commerce & Industry Ins | Jason R. Goldy,  Esq. | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 274 | Abbot and Fuller Properties | | 11N198 Russell | | | Elgin | IL | 60124 | | UNLIQUIDATED | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 366 | ABRAHAM & ROETZEL | | 600 14 ST | | | WASHINGTON | DC | 20005-2013 | | $28,833.33 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 544 | ACA Financial Guaranty Corporation | Attn Karol K. Denniston | Schiff Hardin LLP | One Market, Spear Street Tower, 32nd Floor | | San Francisco | CA | 94105 | | $90,000.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 186 | Action Environmental Group | Roger DiAngelis | 451 Frelinghuysen Ave | | | Newark | NJ | 07114 | | $4,208.95 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 170 | Adler Tank Rentals | Bad Debt Recovery | 1830 W. Airfield Dr. | PO Box 619260 | | DFW Airport | TX | 75261 | | $12,021.83 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/24/13 | 103 | Advanced Disposal Services Glacier Ridge Landfill LLC - E6 | Attn Pat Hughes | W144 S6350 College Court | | | Muskego | WI | 53150 | | $9,765.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/17/13 | 31 | Aerotek | Attn Julie Hassenplug | 7301 Parkway Drive | | | Hanover | MD | 21076 | | $26,400.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/24/13 | 34 | Aerotek Inc | Attn Ronke Adeyemo | 7301 Parkway Drive | | | Hanover | MD | 21076 | | $8,777.35 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 385 | AET CONSULTING INC | | PO BOX 299 | | | LITITZ | PA | 17543-0299 | | $4,350.00 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/10/13 | 280 | Aetna Health and Life Insurance Company (Connecticut) | Attn Vinoo Singh RTAA | Aetna Inc | 151 Farmington Ave | | Hartford | CT | 06156 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 281 | Aetna Health Inc. | Attn Vinoo Singh RTAA | Aetna Inc | 151 Farmington Ave | | Hartford | CT | 06156 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/6/13 | 785 | Agland Co-op, Inc. | | PO Box 369 | | | Canfield | OH | 44406 | | $176.55 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 277 | AIR PRODUCTS & CHEMICALS, INC | | PO BOX 935430 | | | ATLANTA | GA | 31193-5430 | | $1,695.01 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 323 | AirGas Inc nka Airgas USA, LLC | Bankruptcy Department | 6055 Rockside Woods Blvd., 6th Floor | | | Independence | OH | 44131 | | $16,663.27 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 657 | AIRGAS SAFETY | | PO BOX 951884 | | | DALLAS | TX | 75395-1884 | | $34,016.16 | General Unsecured | | | 07/11/2013 | Synagro Technologies, Inc. | 13-11041 |
| 6/11/13 | 72 | Airgas USA, LLC fdba Airgas Southwest, Inc. aka Airgas USA, LLC Central Division | Attn Lisa Menton | Airgas USA, LLC | 110 West Seventh Street, Suite 1300 | | Tulsa | OK | 74119 | | $194.31 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 481 | Airgas USA, LLC on behalf of Airgas Safety, Airgas South and Airgas West | Attn Lisa Menton | 110 West Seventh Street, Suite 1300 | | | Tulsa | OK | 74119 | | $32,792.08 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 336 | AKITA COPY PRODUCTS INC | | 5402 AIRPORT BLVD | | | TAMPA | FL | 33634 | | $353.10 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 185 | Alex Hosen | | W13857 County Road C | | | Hancock | WI | 54943 | | $0.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 283 | ALL RELOCATION SERVICES LTD | | 12425 CHIMNEY ROCK | | | HOUSTON | TX | 77035 | | $8,321.98 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 184 | ALPHA SCALE COMPANY INC | | 980A QUAKER HWY | | | UXBRIDGE | MA | 01569 | | $345.00 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 509 | ALSTON HUNT FLOYD & ING | | 1001 BISHOP STREET | ASB TOWER 18TH FLOOR | | HONOLULU | HI | 96813 | | $73,732.59 | General Unsecured | | | | Synagro Management, LP | 13-11068 |
| 6/28/13 | 110 | ALTEC PRODUCTS INC. | | 23422 MILL CREEK DRIVE | SUITE 225 | | LAGUNA HILLS | CA | 92653 | | $1,148.49 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 340 | ALTERNATIVE HOSE, INC | | 20 N 48TH AVE | | | PHOENIX | AZ | 85043 | | $715.10 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/3/13 | 153 | ALTORFER, INC | | PO BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | | $2,087.23 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 533 | AMERICAN SUPPLY CO | | PO BOX 54168 | | | JACKSON | MS | 39288 | | $19,995.20 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 255 | ANALYTICAL CONSULTING TECHNOLOGY INC | | 168 RAILROAD HILL ST | | | WATERBURY | CT | 06708 | | $2,404.10 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 573 | ANALYTICAL LABORATORY SERVICES INC | DBA ALS ENVIRONMENTAL | PO BOX 975444 | | | DALLAS | TX | 75397-5444 | | $1,397.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 286 | Andritz Separation Inc. | Deborah B. Zink, Senior Counsel | Andritz (USA) Inc. | 1115 Northmeadow Parkway | | Roswell | GA | 30076 | | $10,242.36 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/11/13 | 287 | Andritz Separation Inc. | Deborah B. Zink, Senior Counsel | Andritz (USA) Inc. | 1115 Northmeadow Parkway | | Roswell | GA | 30076 | | $98,371.08 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 288 | Andritz Separation Inc. | Deborah B. Zink, Senior Counsel | Andritz (USA) Inc. | 1115 Northmeadow Parkway | | Roswell | GA | 30076 | | $1,169.22 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/11/13 | 289 | Andritz Separation Inc. | Deborah B. Zink, Senior Counsel | Andritz (USA) Inc. | 1115 Northmeadow Parkway | | Roswell | GA | 30076 | | $22,100.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 290 | Andritz Separation Inc. | Deborah B. Zink, Senior Counsel | Andritz (USA) Inc. | 1115 Northmeadow Parkway | | Roswell | GA | 30076 | | $7,803.00 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 6/28/13 | 111 | Anthony Chaney | | 23 Cordrey Road | | | Newark | DE | 19713 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 506 | Anthony Chaney | | 23 Cordrey Road | | | Newark | DE | 19713 | | $45,500.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/3/13 | 157 | Anthony Crawley | | 23 Cordrey Road | | | Newark | DE | 19713 | | $45,500.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 581 | Applied Industrial Technologies, Inc. | Beth Arvai | One Applied Plaza | | | Cleveland | OH | 44115-5056 | | $14,336.19 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 581 | Applied Industrial Technologies, Inc. | Beth Arvai | One Applied Plaza | | | Cleveland | OH | 44115-5056 | | $37,601.62 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 540 | Arch Specialty Insurance Company | | 300 Plaza Three | | | Jersey City | NJ | 07311-1107 | | UNLIQUIDATED | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 270 | ARIZONA GENERATOR TECHNOLOGY | DBA GEN-TECH | 7901 N 70TH AVE | | | GLENDALE | AZ | 85303 | | $3,092.91 | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 7/16/13 | 559 | ASAP LOAN DOCS INC | | 2114 20TH ST | | | BAKERSFIELD | CA | 93301 | | $957.00 | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 7/16/13 | 600 | ASAP LOAN DOCS INC | | 2114 20TH ST | | | BAKERSFIELD | CA | 93301 | | $957.00 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/16/13 | 569 | Ashbrook Simon-Hartley, LP | | PO Box 974343 | | | Dallas | TX | 75397-4343 | | $16,829.88 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 593 | ASHBROOK SIMON-HARTLEY, LP | | PO BOX 974343 | | | DALLAS | TX | 75397-4343 | | $6,557.24 | Admin Priority | | | | Synagro Hypex, LLC | 13-11057 |
| 7/29/13 | 729 | ASTA BROTHERS FIRE & SAFETY CORP | | 500 CANAL ST | | | BRISTOL | PA | 19007 | | $242.98 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/15/13 | 376 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $6,157.90 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 377 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $6,157.90 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 378 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $6,157.90 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 379 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $6,157.90 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 380 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $6,157.90 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 381 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $3,862.80 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 382 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $3,830.40 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 395 | ATLANTIC COAST POLYMERS, INC | | 6207 BEE CAVES ROAD, | SUITE 180 | | AUSTIN | TX | 78746 | | $3,861.00 | Admin Priority | | | | New Haven Residuals, LP | 13-11067 |
| 7/8/13 | 197 | ATLANTIC STAR TRAILER | | 405 INDUSTRIAL AVENUE | | | CHESHIRE | CT | 06410 | | $1,197.52 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/13/13 | 375 | AUTOMOTIVE RENTALS, INC | | 4001 LEADENHALL ROAD | | | MOUNT LAUREL | NJ | 08054 | | $895,015.33 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/1/13 | 146 | AVENEL TRUCK & EQUIPMENT INC. | | 200 ESSEX AVE. EAST | P.O. BOX 167 | | AVENEL | NJ | 07001 | | $2,179.74 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/9/13 | 295 | B&B SURPLUS INC | | 7020 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308 | | $1,338.52 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/5/13 | 189 | BADGER UTILITY INC | | PO BOX 908 | | | WISCONSIN RAPIDS | WI | 54495 | | $793.70 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 486 | BAKERSFIELD NAPA SW | | PO BOX 2192 | | | BAKERSFIELD | CA | 93303-2192 | | $8,357.90 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/28/13 | 50 | Baltimore Gas and Electric Company | | PO Box 1475 | | | Baltimore | MD | 21201 | | $8,909.17 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 628 | Bank of America, N.A. | Kevin M. Behan, Managing Director | 50 Rockefeller Plaza | | | New York | NY | 10020 | | UNLIQUIDATED | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/26/13 | 719 | BARTHOLOW RENTAL CO INC | | DBA BARCO PUMP CO | 1130 BURT ST | | SHREVEPORT | LA | 71107 | | $7,990.45 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 354 | Basin Concrete, Inc | | PO Box 4264 | | | Williston | ND | 58802-4264 | | $8,182.50 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/11/13 | 320 | BATTERIES PLUS | | 9939 LEE STREET | | | PINEVILLE | NC | 28134 | | $221.37 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 383 | BAY TOWEL INC. | | P.O. BOX 12115 | | | GREEN BAY | WI | 54307-2115 | | $144.88 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/8/13 | 192 | BB TRUCK AND EQUIPMENT | | REPAIR INC. | 108C BLACKS ROAD | | CHESHIRE | CT | 06410 | | $2,058.09 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/1/13 | 143 | BEARING SERVICE & SUPPLY, INC. | | PO BOX 7497 | | | SHREVEPORT | LA | 71137-7497 | | $119.37 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/8/13 | 211 | BEAVER OF WISCONSIN, INC | | 2470 SOUTH DRIVE | | | PLOVER | WI | 54467 | | $352.38 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 505 | BellSouth Telecommunications, Inc. | Karen A. Cavagnaro Lead Paralegal | AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $634.86 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 576 | BELMONT LABS | | PO BOX 632552 | | | CINCINNATI | OH | 45263-2552 | | $1,137.20 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 204 | BENCHMARK ANALYTICS INC | | 4777 SAUCON CREEK RD | | | CENTER VALLEY | PA | 18034 | | $255.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/8/13 | 228 | BERKS PRODUCTS | | 167 BERKS PRODUCTS DR | | | LEESPORT | PA | 19533 | | $3,605.39 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 496 | BEST WESTERN CROSSROADS INN & SUITES | | FIFTH STREET INNS, LLC | 135 WOOD RIDGE TERRACE | | ZION CROSSROADS | VA | 22942 | | $1,211.17 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 549 | BIG RUN LANDFILL-ESI | | 11220 ASSETT LOOP | STE 201 | | MANASSAS | VA | 20109 | | $56,944.98 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/15/13 | 767 | BLUE MARBLE ENVIRONMENTAL INC | | 2658 WHITMAN DRIVE | | | WILMINGTON | DE | 19808 | | $927.04 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/13 | 767 | BLUE MARBLE ENVIRONMENTAL INC | | 2658 WHITMAN DRIVE | | | WILMINGTON | DE | 19808 | | $1,448.42 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 478 | BNSF RAILWAY COMPANY | ATTN PETER M. LEE | 2500 LOU MENK DR | | | FT WORTH | TX | 76131-2828 | | | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/8/13 | 209 | BOBBY TAYLOR OIL CO INC | | 4501 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | | $3,158.92 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/8/13 | 209 | BOBBY TAYLOR OIL CO INC | | 4501 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | | UNLIQUIDATED | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 298 | BORDEN & REMINGTON CORP | | PO BOX 2573 | | | FALL RIVER | MA | 02722-2573 | | $10,967.28 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 298 | BORDEN & REMINGTON CORP | | PO BOX 2573 | | | FALL RIVER | MA | 02722-2573 | | $6,806.44 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 475 | BORING BUSINESS SYSTEMS INC | | PO BOX 743 | | | LAKELAND | FL | 33802-0743 | | $81.35 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/3/13 | 152 | BRANDCO | | PO BOX 1631 | | | BAKERSFIELD | CA | 93302-1631 | | $1,282.42 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/10/13 | 80 | Broadview Networks | Attn Lisa LaCalle | 500 7th Avenue, 2nd Floor | | | New York | NY | 10018 | | $1,398.41 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/10/13 | 82 | Broadview Networks | Attn Lisa LaCalle | 500 7th Avenue, 2nd Floor | | | New York | NY | 10018 | | $1,398.41 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 319 | BROWNS FARM SERVICE | BRO125 | 9018 NC 157 W | | | ROUGEMONT | NC | 27572 | | $2,618.20 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/5/13 | 175 | BRUCES AUTO SUPPLY | | 1737 W. OLIVE | | | FRESNO | CA | 93728 | | $866.06 | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 527 | BRUNSWICK COUNTY REVENUE DEPT | | PO BOX 580335 | | | CHARLOTTE | NC | 28258-0335 | | $1,822.70 | Priority | | | | Synagro Central, LLC | 13-11044 |
| 9/5/13 | 784 | C & C Hydraulics, Inc. | | 116 Wolcott Rd | | | Terryville | CT | 06786 | | $339.27 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 219 | C.PEPIN & SON, INC. | | CUSTOMER# 258 | 830 CUMBERLAND HILL RD. | | WOONSOCKET | RI | 02895 | | $258.65 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11041 |
| 7/15/13 | 526 | CALDON, INC | | 19 OLIVER RD | | | ENFIELD | CT | 06082 | | $28,137.00 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 5/24/13 | 46 | Caliper Management Inc. | | P.O. Box 2050 | | | Princeton | NJ | 08543-2050 | | $1,600.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/19/13 | 794 | Caliper Management Inc. | | 506 Carnegie Center, Suite 300 | | | Princeton | NJ | 08543 | | $1,770.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 198 | CALTROL INC | | PO BOX 51353 | | | LOS ANGELES | CA | 90051-5653 | | $489.01 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/20/13 | 28 | Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | UNLIQUIDATED | Secured | | | | Synagro Northeast, LLC | 13-11045 |
| 5/20/13 | 29 | Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | $5,615.87 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/20/13 | 29 | Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | UNLIQUIDATED | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/20/13 | 29 | Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | $1,277.78 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 480 | Castle Bronx Terminals, Inc. | Michael M. Meadvin, Secretary | c/o Reich, Reich & Reich, P.C. | 235 Main Street, Suite #450 | | White Plains | NY | 10601 | | $279,254.62 | General Unsecured | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/15/13 | 465 | CDM Smith Inc. (f/k/a Camp Dresser & McKee Inc.) | | 110 Fieldcrest Avenue #8, 6th Fl | | | Edison | NJ | 08837 | | $47,978.98 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 393 | CECO ABATEMENT SYSTEMS INC | | PO BOX 630202 | | | CINCINNATI | OH | 45263-0202 | | $5,000.00 | Admin Priority | | | | Synagro - Connecticut, LLC | 13-11051 |
| 8/5/13 | 744 | CEM CORPORATION | | 12750 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | $276.61 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/29/13 | 734 | CENTRAL ILLINOIS TRUCKS INC | | 200 W NORTHTOWN RD | | | NORMAL | IL | 61761 | | $279.84 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 9/9/13 | 787 | Centric Business Systems Inc | Brett Johnson | 10702 Red Run Blvd | | | Owings Mills | MD | 21117 | | $148.11 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 306 | Chaney, Anthony | | 23 Cordroy Road | | | Newark | DE | 19713 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/1/13 | 144 | CHAPIN & BANGS CO. | MR. DON HAMILTON | P.O.BOX 1117 | | | BRIDGEPORT | CT | 06601-1117 | | $5,045.05 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/1/13 | 144 | CHAPIN & BANGS CO. | MR. DON HAMILTON | P.O.BOX 1117 | | | BRIDGEPORT | CT | 06601-1117 | | $2,168.34 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 9/16/13 | 790 | Charles County Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 | | $54.23 | Secured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 483 | CHARLES F. JERGENS CONST. INC. | | 1280 BRANDT PIKE | | | DAYTON | OH | 45404-2464 | | $12,888.00 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 8/30/13 | 774 | Charlotte Maklenburg County NC Tax Collector | Office of the Tax Collection | 700 East Stonewall Street | PO Box 31457 | | Charlotte | NC | 28231 | | $2,135.76 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 584 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/16/13 | 584 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/16/13 | 584 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/16/13 | 585 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/16/13 | 585 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/16/13 | 585 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro - Connecticut, LLC | 13-11051 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 590 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/16/13 | 590 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/16/13 | 590 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/16/13 | 591 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/16/13 | 591 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/16/13 | 591 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/16/13 | 592 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/16/13 | 592 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/16/13 | 592 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/16/13 | 594 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro West, LLC | 13-11047 |
| 7/16/13 | 594 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 7/16/13 | 594 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro West, LLC | 13-11047 |
| 7/16/13 | 595 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro South, LLC | 13-11046 |
| 7/16/13 | 595 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/16/13 | 595 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro South, LLC | 13-11046 |
| 7/16/13 | 596 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/16/13 | 596 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/16/13 | 596 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Northeast, LLC | 13-11045 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 598 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | New Haven Residuals, LP | 13-11067 |
| 7/16/13 | 598 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/16/13 | 598 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | New Haven Residuals, LP | 13-11067 |
| 7/16/13 | 599 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Detroit, LLC | 13-11055 |
| 7/16/13 | 599 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Detroit, LLC | 13-11055 |
| 7/16/13 | 599 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Detroit, LLC | 13-11055 |
| 7/16/13 | 606 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/16/13 | 606 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/16/13 | 607 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Management, LP | 13-11068 |
| 7/16/13 | 607 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Management, LP | 13-11068 |
| 7/16/13 | 607 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Management, LP | 13-11068 |
| 7/16/13 | 608 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/16/13 | 608 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/16/13 | 608 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Hypex, LLC | 13-11057 |
| 7/16/13 | 609 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 609 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 609 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 610 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro of California, LLC | 13-11059 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 610 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 7/16/13 | 610 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro of California, LLC | 13-11059 |
| 7/16/13 | 611 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Texas, LLC | 13-11053 |
| 7/16/13 | 611 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Texas, LLC | 13-11053 |
| 7/16/13 | 611 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Texas, LLC | 13-11053 |
| 7/16/13 | 612 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro of Minnesota-Rehbein, LLC | 13-11060 |
| 7/16/13 | 612 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro of Minnesota-Rehbein, LLC | 13-11060 |
| 7/16/13 | 612 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro of Minnesota-Rehbein, LLC | 13-11060 |
| 7/16/13 | 613 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Providence Soils, LLC | 13-11054 |
| 7/16/13 | 613 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Providence Soils, LLC | 13-11054 |
| 7/16/13 | 613 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Providence Soils, LLC | 13-11054 |
| 7/16/13 | 614 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | ST Interco, Inc. | 13-11043 |
| 7/16/13 | 614 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | ST Interco, Inc. | 13-11043 |
| 7/16/13 | 614 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | ST Interco, Inc. | 13-11043 |
| 7/16/13 | 615 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Product Distribution, LLC | 13-11058 |
| 7/16/13 | 615 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Product Distribution, LLC | 13-11058 |
| 7/16/13 | 615 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Product Distribution, LLC | 13-11058 |
| 7/16/13 | 616 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 616 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/16/13 | 616 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/16/13 | 617 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Soaring Vista Properties, LLC | 13-11069 |
| 7/16/13 | 617 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Soaring Vista Properties, LLC | 13-11069 |
| 7/16/13 | 617 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Soaring Vista Properties, LLC | 13-11069 |
| 7/16/13 | 618 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synatech Holdings, Inc. | 13-11071 |
| 7/16/13 | 618 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synatech Holdings, Inc. | 13-11071 |
| 7/16/13 | 618 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synatech Holdings, Inc. | 13-11071 |
| 7/16/13 | 619 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/16/13 | 619 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/16/13 | 619 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/16/13 | 620 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Earthwise Organics, LLC | 13-11063 |
| 7/16/13 | 620 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Earthwise Organics, LLC | 13-11063 |
| 7/16/13 | 620 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Earthwise Organics, LLC | 13-11063 |
| 7/16/13 | 621 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 621 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 621 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 622 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | NETCO - Waterbury, LP | 13-11066 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 622 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 7/16/13 | 622 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | NETCO - Waterbury, LP | 13-11066 |
| 7/16/13 | 623 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/16/13 | 623 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/16/13 | 623 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/16/13 | 624 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/16/13 | 624 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/16/13 | 624 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/16/13 | 625 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Secured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/16/13 | 625 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/16/13 | 625 | Chartis Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa, et al. | Jason R. Goldy, Authorized Representative | American International Group, Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | UNLIQUIDATED | Admin Priority | | | | Drilling Solutions, LLC | 13-11065 |
| 7/2/13 | 147 | CHATHAM FINANCIAL | | 235 WHITEHORSE LN | | | KENNETT SQUARE | PA | 19348 | | BLANK | | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 252 | CHOPTANK ELECTRIC COOPERATIVE | | PO BOX 430 | | | DENTON | MD | 21629 | | $138.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 313 | Christensen Excavating & Trucking, INC. | | 331 Panama Ave | | | Hampshire | IL | 60140 | | $26,026.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/28/13 | 112 | Christopher Kennedy | | 370 N Marshview Terr | | | Magnolia | DE | 19962 | | $27,058.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 597 | Cintas Corporation d/b/a Cintas Corporation G62 | c/o Joseph E. Lehnert | Keating Muething & Klekamp | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | | $1,259.92 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 603 | Cintas Corporation d/b/a Cintas Corporation No. 287 | c/o Joseph E. Lehnert | Keating Muething & Klekamp | One E. 4th St., Ste 1400 | | Cincinnati | OH | 45202 | | $1,610.01 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/16/13 | 604 | Cintas Corporation d/b/a Cintas Location No. 42 | c/o Joseph E. Lehnert | Keating Muething & Klekamp | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | | $409.88 | General Unsecured | | | | Synagro Management, LP | 13-11068 |
| 7/16/13 | 578 | Cintas Corporation d/b/a Cintas Location No. 69 | c/o Joseph E. Lehnert | Keating Muething & Klekamp | One E. 4th St., Ste 1400 | | Cincinnati | OH | 45202 | | $993.66 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/7/13 | 71 | CIT Technology Financing Services, Inc | c/o Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | | Columbus | OH | 43215 | | $1,162.92 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/25/13 | 106 | CIT Technology Financing Services, Inc | c/o Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | | Columbus | OH | 43215 | | $7,326.62 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 350 | CIT Technology Financing Services, Inc | c/o Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | | Columbus | OH | 43215 | | $5,140.96 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 199 | CITY OF EVERETT | | 2930 WETMORE | | | EVERETT | WA | 98201 | | $115.72 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/29/13 | 56 | City of Fredericksburg Virginia | | PO Box 267 | | | Fredericksburg | VA | 22404 | | $97.76 | Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 529 | City of Fredericksburg Virginia | | PO Box 267 | | | Fredericksburg | VA | 22404 | | $808.56 | Priority | | | | Synagro Central, LLC | 13-11044 |
| 6/4/13 | 67 | City of Philadelphia / School District of Philadelphia | City of Philadelphia, Law Department - Tax Unit | Municipal Services Building | 1401 John F. Kennedy Blvd., 5th Floor | | Philadelphia | PA | 19102 | | $67,140.66 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/4/13 | 67 | City of Philadelphia / School District of Philadelphia | City of Philadelphia, Law Department - Tax Unit | Municipal Services Building | 1401 John F. Kennedy Blvd., 5th Floor | | Philadelphia | PA | 19102 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 399 | CITY OF SUNNYVALE | ATTN THERESE BALBO | DEPT OF FINANCE | PO BOX 3707 | | SUNNYVALE | CA | 94088-3707 | | $317.64 | Priority | | | | Synagro West, LLC | 13-11047 |
| 7/19/13 | 662 | CITY OF SUNNYVALE | | PO BOX 4000 | | | SUNNYVALE | CA | 94088-4000 | | $891.05 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/13 | 745 | City of Tomball | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West, Suite 600 | | Houston | TX | 77008 | | $18.55 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/26/13 | 716 | City of West Carrollton | | CIVIC CENTER | 300 E. CENTRAL AVE | | West Carrollton | OH | 45449 | | $2,318.29 | Priority | | | | Synagro Central, LLC | 13-11044 |
| 9/10/13 | 788 | City of Woonsocket | c/o Theodore Orson, Esq. | 144 Wayland Avenue | | | Providence | RI | 02906 | | $404,906.00 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/12/13 | 344 | Claims Recovery Group LLC | | 92 Union Ave | | | Cresskill | NJ | 07626 | | W/D | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 400 | Claims Recovery Group LLC | | 92 Union Ave | | | Cresskill | NJ | 07626 | | $690.67 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 300 | CLEAN RENTALS, INC. | | ACCT 1688 | PO BOX 63070 | | NEW BEDFORD | MA | 02746-0899 | | $6,695.52 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 492 | C-LUTIONS LLC | DBA CLM MATRIX | 4808 FOREST HILL DR | | | FLOWER MOUND | TX | 75028 | | $13,682.80 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 511 | C-LUTIONS LLC | DBA CLM MATRIX | 4808 FOREST HILL DR | STE 2G | | FLOWER MOUND | TX | 75028 | | $5,922.83 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 222 | CNH Capital | Ref L0450439355097401761755J | Po Box 3600 | | | Lancaster | PA | 17604-3900 | | $28,380.94 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 8/7/13 | 753 | CNS Industries D.B.A Superco Specialty Products | | 25041 Anza Dr. | | | Valencia | CA | 91355 | | $502.26 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 176 | COLETTAS GARAGE | | 425 RICHMOND STREET | | | PROVIDENCE | RI | 02903 | | $85.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/16/13 | 570 | Colonial Surety Company | | 50 Chestnut Ridge Road | | | Montvale | NJ | 07645 | | UNLIQUIDATED | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/8/13 | 193 | COLUMBIA RUBBER CORP | | PO BOX 436 | 10400 TUCKER STREET | | BELTSVILLE | MD | 20705 | | $3,921.91 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/5/13 | 162 | Comdata Network Inc | | 5301 Maryland Way | | | Brentwood | TN | 37027 | | $3,777.89 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 9/3/13 | 775 | Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Building | | | Nashville | TN | 37242 | | $5,461.88 | Admin Priority | | | | Synagro South, LLC | 13-11046 |
| 9/3/13 | 776 | Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Building | | | Nashville | TN | 37242 | | $6,108.89 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/1/13 | 291 | Commonwealth Edison Co. | Attn Bankruptcy Section | 3 Lincoln Center | | | Oakbrook Terrace | IL | 60181 | | $76.01 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 224 | COMPLETE CLEANING SYSTEMS INC | | DBA CARPET CLEANING EXPERTS | 21 QUINTON ST | | WARWICK | RI | 02888 | | $1,655.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 629 | CONFERENCE PLUS INC | | 8153 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8001 | | $10,265.24 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/4/13 | 777 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $500.00 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/4/13 | 778 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $252.50 | Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 9/4/13 | 778 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $50.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 9/4/13 | 779 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $252.50 | Priority | | | | Synagro - Connecticut, LLC | 13-11051 |
| 9/4/13 | 779 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $50.00 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 9/4/13 | 780 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $252.50 | Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 9/4/13 | 780 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $50.00 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 9/4/13 | 781 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $252.50 | Priority | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 9/4/13 | 781 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $472.50 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 9/4/13 | 782 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $252.50 | Priority | | | | NETCO - Waterbury, LP | 13-11066 |
| 9/4/13 | 782 | Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | $50.00 | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 6/3/13 | 63 | Connecticut Light and Power Company | Northeast Utilities Credit and Collections | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $241.31 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 6/3/13 | 64 | Connecticut Light and Power Company | Northeast Utilities Credit and Collections | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $206.72 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/5/13 | 173 | CONSOLIDATED COMM NETWORKS INC | | PO BOX 1408 | | | DICKINSON | ND | 58602-1408 | | $241.94 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/5/13 | 182 | CONSOLIDATED COMM NETWORKS INC | | PO BOX 1408 | | | DICKINSON | ND | 58602-1408 | | $165.79 | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 5/28/13 | 49 | Consolidated Edison Company of New York, Inc. | Attn Ms. Gale D. Dakers | Bankruptcy Group | 4 Irving Place, Room 1875-S | | New York | NY | 10003 | | $74,870.66 | General Unsecured | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/26/13 | 732 | Consolidated Edison Company of New York, Inc. | Attn Ms. Gale D. Dakers | Bankruptcy Group | 4 Irving Place, Room 1875-S | | New York | NY | 10003 | | $4,599.90 | Admin Priority | | | | New York Organic Fertilizer Company | 13-11070 |
| 9/30/13 | 835 | Consolidated Edison Company of New York, Inc. | | Bankruptcy Group | 4 Irving Place, Room 1875-S | | New York | NY | 10003 | | $0.00 | Priority | A | | 07/26/2013 | New York Organic Fertilizer Company | 13-11070 |
| 6/24/13 | 102 | Consumers Energy Company | Attn Michael G. Wilson (P33262) | One Energy Plaza | | | Jackson | MI | 49201 | | $4,221.90 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 667 | CONSUMERS PROPANE | | P.O.BOX 628 | | | WOONSOCKET | RI | 02895-0628 | | $922.58 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/17/13 | 632 | CRW PARTS | | 1211 68TH STREET | | | BALTIMORE | MD | 21237 | | $1,035.09 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/22/13 | 676 | CRYSTAL ROCK LLC | | PO BOX 10028 | | | WATERBURY | CT | 06725 | | $1,894.17 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 353 | CSX Transportation, Inc. | John H. Maddock III | McGuire Woods LLP | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | $1,242,397.22 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/29/13 | 727 | CT CRANE & HOIST SERVICE LLC | | 19 BURR RD | | | PLYMOUTH | CT | 06782 | | $4,479.42 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/16/13 | 563 | CT CRANE & HOIST SERVICES INC | | 72 PROGRESS AVE | | | TYNGSBORO | MA | 01879 | | $4,479.42 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/29/13 | 730 | CYCLONAIRE CORP. | | P.O. BOX 366 | | | YORK | NE | 68467 | | $450.30 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/29/13 | 45 | Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $5,493.53 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/13 | 59 | Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $5,493.53 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/7/13 | 754 | D&K FARMING ENTERPRISES, LLC | Karri King | 18107 W DUNLAP RD. | | | GOODYEAR | AZ | 85338 | | $3,798.20 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11042 |
| 8/7/13 | 756 | D&K FARMING ENTERPRISES, LLC | | 18107 W DUNLAP RD. | | | GOODYEAR | AZ | 85338 | | $7,494.69 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11042 |
| 7/9/13 | 243 | DACA VI, LLC | | 1565 Hotel Circle, Suite 310 | | | San Diego | CA | 92108 | | $902.21 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11042 |
| 7/11/13 | 303 | Dan Campbell Hay | | P.O. Box 477 | | | Galt | CA | 95632 | | $6,116.27 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/9/13 | 759 | Dan Campbell Hay | | P.O. Box 477 | | | Galt | CA | 95632 | | $6,116.27 | General Unsecured | A | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 205 | DANIEL J GORMAN | DBA SAFE AT WORK | 233 MILL ST | | | WATERBURY | CT | 06706 | | $1,250.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/17/13 | 635 | DAVIE COUNTY TAX COLLECTOR | | 123 SOUTH MAIN STREET | | | MOCKSVILLE | NC | 27028 | | $5.98 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 541 | Davis, Gregory | | 5456 West Berks St. | | | Philadelphia | PA | 19131 | | $25,000.00 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 541 | Davis, Gregory | | 5456 West Berks St. | | | Philadelphia | PA | 19131 | | $80,000.00 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/24/13 | 101 | Dayton Power and Light Company | | 1065 Woodman Drive | | | Dayton | OH | 45432 | | $488.90 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 426 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 427 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 428 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 429 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 430 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 431 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 432 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 433 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 434 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 435 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 436 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 437 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 438 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 439 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 440 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 441 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 442 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 443 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 444 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 445 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 446 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 447 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 448 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 449 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 450 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 451 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 452 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 453 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 454 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 455 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 456 | Deere Credit, Inc | | PO Box 6600 NW 86th St | | | Johnston | IA | 50131 | | W/D | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/3/13 | 160 | DEL CORPORATION | | PO BOX 61460 | | | LAFAYETTE | LA | 70596 | | $5,600.00 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/15/13 | 472 | Delage Landen Financial Services dba Ricoh Business Solutions & Centric Business Systems | De Lage Landen Financial Services | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | | $108,907.63 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/7/13 | 7 | Dell Marketing, L.P. | | One Dell Way | RR1, MS52 | | Round Rock | TX | 78682 | | $9,003.92 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/7/13 | 7 | Dell Marketing, L.P. | | One Dell Way | RR1, MS52 | | Round Rock | TX | 78682 | | $9,389.23 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/13/13 | 15 | Dell Marketing, L.P. | | One Dell Way | RR1, MS52 | | Round Rock | TX | 78682 | | $9,003.92 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/13/13 | 15 | Dell Marketing, L.P. | | One Dell Way | RR1, MS52 | | Round Rock | TX | 78682 | | $9,389.23 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 275 | DELTA ELECTRO POWER INC | | 215 NIANTIC AVE | | | CRANSTON | RI | 02907 | | $41,648.71 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/16/13 | 583 | DENNIS C. CHRISTMAN | DBA CHRISTMAN EXCAVATING | 332 BALTHASER RD | | | LENHARTSVILLE | PA | 19534 | | $5,024.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 462 | Department of the Treasury | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $500.00 | General Unsecured | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/15/13 | 463 | Department of the Treasury | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $100.00 | Priority | A | | 05/21/2013 | Synatech Holdings, LLC | 13-11071 |
| 7/15/13 | 464 | Department of the Treasury | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/28/13 | 37 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Synatech Holdings, Inc. | 13-11071 |
| 5/28/13 | 38 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | A | | 05/14/2013 | NETCO - Waterbury, LP | 13-11066 |
| 5/28/13 | 38 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | General Unsecured | A | | 05/14/2013 | NETCO - Waterbury, LP | 13-11066 |
| 5/28/13 | 39 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $22,430,556.24 | Priority | A | | 05/14/2013 | Synagro Woonsocket, LLC | 13-11052 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/13 | 39 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $3,520,167.18 | General Unsecured | A | | 05/14/2013 | Synagro Woonsocket, LLC | 13-11052 |
| 5/28/13 | 40 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Synagro Central, LLC | 13-11044 |
| 5/28/13 | 41 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Earthwise Organics, LLC | 13-11063 |
| 5/28/13 | 41 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | General Unsecured | | | | Earthwise Organics, LLC | 13-11063 |
| 5/28/13 | 42 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Drilling Solutions, LLC | 13-11061 |
| 6/17/13 | 92 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $16,245,918.11 | Priority | | | | NETCO - Waterbury, LP | 13-11066 |
| 6/17/13 | 92 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $3,412,105.16 | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 6/17/13 | 95 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $9,551,305.24 | Priority | | | | New Haven Residuals, LP | 13-11067 |
| 6/17/13 | 95 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,736,944.04 | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/29/13 | 722 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $74,077.41 | General Unsecured | A | | 07/09/2013 | Synagro-WWT, Inc. | 13-11042 |
| 7/12/13 | 370 | DETROIT TIRE | | PO BOX 337 | | | DAYTON | OH | 45401-0337 | | $166.67 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/12/13 | 789 | Domicone Printing, Inc. | Fred Domicone | PO Box 1 | | | Fairborn | OH | 45324 | | $820.86 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/24/13 | 823 | Domicone Printing, Inc. | Fred Domicone | PO Box 1 | | | Fairborn | OH | 45324 | | $820.86 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 347 | DONALD S RICE TIRE CO INC | | 909 N EAST STREET | | | FREDERICK | MD | 21701 | | $2,379.36 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/7/13 | 755 | DONNY KING | DBA D&K FARMING ENTERPRISES LLC | 18107 W DUNLAP RD | | | GOODYEAR | AZ | 85338 | | $8,855.53 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/4/13 | 66 | Duke Energy Carolinas | | PO Box 1321 | DEC45A | | Charlotte | NC | 28201 | | $6,952.69 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 279 | DW Transport | Attn Paul Rak | 140 Route 32 | | | North Franklin | CT | 06254 | | $22,492.70 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/8/13 | 218 | DXP ENTERPRISE INC | | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | | $15,416.25 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 9/18/13 | 793 | DYNAGRAPHICS INC | | PO BOX 2730 | | | DECATUR | IL | 62524-2730 | | $1,230.65 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/16/13 | 571 | Dyneon, L.L.C, c/o Lightfoot, Franklin & White, L.L.C | | 400 20th St N | | | Birmingham | AL | 35203 | | UNLIQUIDATED | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/16/13 | 575 | Dyneon, L.L.C, c/o Lightfoot, Franklin & White, L.L.C | | 400 20th St N | | | Birmingham | AL | 35203 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/9/13 | 250 | EAGLE LEASING COMPANY | | P.O. BOX 923 | | | ORANGE | CT | 06477 | | $200.12 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 468 | EARTHTEC OF NC, INC | | PO BOX 130 | | | SANFORD | NC | 27331 | | $11,992.35 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/5/13 | 171 | EAST MANUFACTURING CORP | | PO BOX 277 | 1871 STATE RTE 44 | | RANDOLPH | OH | 44265 | | $324.61 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 396 | ELECTRICAL WHOLESALERS INC | | PO BOX 261797 | | | HARTFORD | CT | 06126-1797 | | $469.31 | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/16/13 | 545 | Element Financial Corp fka Coactive Capital Partners | Attn Matt McCleary | 655 Business Center Drive | Suite 250 | | Horsham | PA | 19044 | | $16,000.00 | Secured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/16/13 | 545 | Element Financial Corp fka Coactive Capital Partners | Attn Matt McCleary | 655 Business Center Drive | Suite 250 | | Horsham | PA | 19044 | | $3,026.10 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/15/13 | 392 | ELIZABETH OSTOICH | | PO BOX 12118 | | | SAN BERNARDINO | CA | 92423 | | $547,500.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 546 | Elliott Dredge, LLC | Joseph G. Wendel, CFO | Ellicott Dredge Enterprises, LLC | 1611 Bush Street | | Baltimore | MD | 21230 | | $3,395.02 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 5/16/13 | 22 | Elliott Company | Legal Department - Mail Drop CB-204 | 901 North Fourth Street | | | Jeannette | PA | 15644 | | $26,816.47 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 471 | Englewood Electrical Supply /Westco | | 737 Oaklawn Ave. | | | Elmhurst | IL | 60126 | | $1,625.13 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/24/13 | 696 | ENVIRONMENTAL CHEMISTS INC | | PO BOX 1037 | | | WRIGHTSVILLE BEACH | NC | 28480 | | $670.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 388 | ENVIRONMENTAL RAIL SOLUTIONS INC | | 621 SHREWSBURY AVE #152 | BOX 1 | | SHREWSBURY | NJ | 07702 | | $1,450.00 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/16/13 | 548 | Equipment Depot, Ltd. | c/o Richard J. Wallace III | Scheef & Stone LLP | 500 N. Akard, Ste 2700 | | Dallas | TX | 75201 | | $4,374.57 | Secured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/16/13 | 548 | Equipment Depot, Ltd. | c/o Richard J. Wallace III | Scheef & Stone LLP | 500 N. Akard, Ste 2700 | | Dallas | TX | 75201 | | $1,458.19 | Admin Priority | | | | Synagro Hypex, LLC | 13-11057 |
| 9/20/13 | 795 | EVA M FOOSE DBA EM SOLUTIONS LLC | | 1111 N. Ft. Thomas Ave | | | Fort Thomas | KY | 41075 | | $5,253.32 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 522 | F & S TIRE CORP., INC. | | P.O. BOX 1352 | | | EDISON | NJ | 08818 | | $8,298.90 | Admin Priority | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/15/13 | 530 | FABCO EQUIPMENT INC. | | PO BOX 259040 | | | MADISON | WI | 53725-9040 | | $2,028.15 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 242 | Farm Chemicals, Inc. | | 2274 St. Pauls Road | | | Raeford | NC | 28376 | | $22,687.91 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/23/13 | 698 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $254.68 | General Unsecured | | | | Synagro West, LLC | 13-11057 |
| 7/23/13 | 699 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $134.13 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/23/13 | 700 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $294.16 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/23/13 | 701 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $318.82 | Admin Priority | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/23/13 | 701 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $695.86 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/23/13 | 702 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $225.87 | Admin Priority | | | | Synagro of California, LLC | 13-11059 |
| 7/23/13 | 702 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $474.96 | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 7/23/13 | 703 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $9.94 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/23/13 | 703 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $217.40 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/23/13 | 704 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $6,704.03 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/23/13 | 704 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 978 | | Winona | MN | 55987 | | $693.88 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/13 | 467 | Fibrek Recycling US, Inc. f/k/a SFK Pulp Recycling U.S. Inc. | Patric E. Mears | Barnes & Thornburg LLP | 171 Monroe Avenue, NW, Suite 1000 | | Grand Rapids | MI | 49503 | | $22,157.38 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 8/1/13 | 742 | FILLMORE EQUIPMENT INC | | 4098 M-40 HWY | | | HOLLAND | MI | 49423 | | $1,529.49 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 318 | FIRST STREET RECYCLING INC | | PO BOX 641191 | | | CINCINNATI | OH | 45264-1191 | | $133.82 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 661 | FISH & RICHARDSON PC | | PO BOX 3295 | | | BOSTON | MA | 02241-3295 | | $1,485.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 457 | Fisher Scientific Co | Attn Gary Barnes | 300 Industry Dr | | | Pittsburgh | PA | 15275 | | $2,386.32 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 241 | Flottweg Seperation Technology | c/o Emily Kirtley Hanna, Esq | 207 Thomas More Parkway | | | Crestview Hills | KY | 41017 | | $24,093.97 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/4/13 | 783 | FLUID SOLUTIONS INC. | | 1843 Old Taneytown Rc | | | Westminster | MD | 21158 | | $4,999.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/13/13 | 18 | Fort Pierce Utility Authority | | PO Box 3191 | | | Fort Pierce | FL | 34950 | | $2,288.99 | Priority | | | | Synagro South, LLC | 13-11046 |
| 9/23/13 | 806 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $821.97 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/23/13 | 807 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Synagro of California, LLC | 13-11059 |
| 9/23/13 | 807 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 9/23/13 | 808 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $5,483.03 | Priority | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 9/23/13 | 808 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $964.56 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 9/23/13 | 809 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Earthwise Organics, LLC | 13-11063 |
| 9/23/13 | 809 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Earthwise Organics, LLC | 13-11063 |
| 9/23/13 | 810 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 9/23/13 | 810 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 9/23/13 | 811 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $5,250.25 | Priority | | | | Synagro Management, LP | 13-11068 |
| 9/23/13 | 811 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,688.42 | General Unsecured | | | | Synagro Management, LP | 13-11068 |
| 9/23/13 | 812 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Soaring Vista Properties, LLC | 13-11069 |
| 9/23/13 | 812 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Soaring Vista Properties, LLC | 13-11069 |
| 9/23/13 | 813 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $2,502.95 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/23/13 | 813 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $255.35 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/23/13 | 814 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Synagro West, LLC | 13-11047 |
| 9/23/13 | 814 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 9/23/13 | 815 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | South Kern Industrial Center, LLC | 13-11050 |
| 9/23/13 | 815 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 9/30/13 | 825 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Synagro of California, LLC | 13-11059 |
| 9/30/13 | 825 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 9/30/13 | 826 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $5,483.03 | Priority | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 9/30/13 | 826 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $964.56 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 9/30/13 | 827 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Earthwise Organics, LLC | 13-11063 |
| 9/30/13 | 827 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Earthwise Organics, LLC | 13-11063 |
| 9/30/13 | 828 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 9/30/13 | 828 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 9/30/13 | 829 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $5,250.25 | Priority | | | | Synagro Management, LP | 13-11068 |
| 9/30/13 | 829 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,688.42 | General Unsecured | | | | Synagro Management, LP | 13-11068 |
| 9/30/13 | 830 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Soaring Vista Properties, LLC | 13-11069 |
| 9/30/13 | 830 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Soaring Vista Properties, LLC | 13-11069 |
| 9/30/13 | 831 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $2,502.95 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/30/13 | 831 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $255.35 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/30/13 | 832 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | South Kern Industrial Center, LLC | 13-11050 |
| 9/30/13 | 832 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 9/30/13 | 833 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.59 | Priority | | | | Synagro West, LLC | 13-11047 |
| 9/30/13 | 833 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $44.00 | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 9/30/13 | 834 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $821.97 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 188 | FRANKLIN EQUIPMENT LLC | | 915 HARMON AVE | | | COLUMBUS | OH | 43223 | | $150.33 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 577 | FRANKLIN HOTEL CO LLC | | STAYBRIDGE SUITES MILWAUKEE | 9575 S 27TH ST | | FRANKLIN | WI | 53132 | | $1,935.18 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 501 | Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715-1192 | | $70.76 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 374 | FROEHLING & ROBERTSON INC | | 3015 DUMBARTON RD | | | RICHMOND | VA | 23228 | | $2,984.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 460 | Frontier Communications | Bankruptcy Dept | 19 John Street | | | Middletown | NY | 10940 | | $79.68 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 499 | Fulton County Tax Commissioner | | 141 Pryor St Suite 1113 | | | Atlanta | GA | 30303 | | $1,668.39 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/17/13 | 636 | GABRIELLI TRUCK SALES OF CT, LLC | | PO BOX 41697 | | | BOSTON | MA | 02241-6967 | | $4,622.43 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/12/13 | 373 | Garrett, Julian and Pauline, Pltfs, c/o Linden Leonard | | 140 Broadway | 37th Floor | | New York | NY | 10005 | | $10,000,000.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/16/13 | 550 | GATX Corporation | Attn Brian L. Glassberg | 222 West Adams Street, 6th Floor | | | Chicago | IL | 60606-5314 | | $103,100.20 | Secured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/16/13 | 550 | GATX Corporation | Attn Brian L. Glassberg | 222 West Adams Street, 6th Floor | | | Chicago | IL | 60606-5314 | | $87,350.00 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/17/13 | 641 | GE Capital | | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $1,002.10 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 262 | GE Capital Information Technology Solutions, Inc. | Attn Bankruptcy Administration | GECITS | PO Box 13708 | | Macon | GA | 31208 | | $13,791.50 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/13 | 263 | GECITS dba IKON Financial Services as Authorized Servicing Agent of Banc of America & Leasing Capital, LLC | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | | $11,040.62 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 265 | GENERAL SEWER SERVICE INC | Attn Joann Fisher | T/A GENERAL PIPE CLEANING | 1408 CALCON HOOK RD | | SHARON HILL | PA | 19079 | | $2,325.00 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/16/13 | 792 | Genuine Parts Company | | 4625 Rivergreen Parkway | | | Duluth | GA | 30096 | | $192.16 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 551 | GEO-SYNTHETICS LLC | | 2401 PEWAUKEE RD | | | WAUKESHA | WI | 53188-6904 | | $27,647.73 | Admin Priority | | | | Synagro South, LLC | 13-11046 |
| 7/12/13 | 358 | Gerardo Villar | c/o Blume, Goldfaden, Berkowitz, Donnelly, Fried & Forte | Kenneth W. Elwood | One Main Street | | Chatham | NJ | 07928 | | EXPUNGED | General Unsecured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/12/13 | 355 | Gerardo Villar, c/o Kenneth W. Elwood | | Blume, Goldfaden, Berkowitz, Donnelly, Fried & Forte | One Main Street | | Chatham | NJ | 07928 | | EXPUNGED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 356 | Gerardo Villar, c/o Kenneth W. Elwood | | Blume, Goldfaden, Donnelly, Fried & Forte | One Main Street | | Chatham | NJ | 07928 | | EXPUNGED | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/16/13 | 547 | Gibson Dunn & Crutcher LLP | c/o Joerg H. Esdorn | 200 Park Avenue | | | New York | NY | 10166 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 169 | GOSS ELECTRIC INC | | 137 WOODALL RD | | | DECATUR | AL | 35601 | | $404.64 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/6/13 | 10 | GreatAmerica Financial Services Corporation d/b/a GreatAmerica Leasing Corp. | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | | $6,618.30 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/2/13 | 294 | GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | Attn Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | | $3,868.92 | Secured | | | | Synagro Central, LLC | 13-11044 |
| 7/2/13 | 294 | GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | Attn Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | | $21,923.90 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/18/13 | 650 | GREENFIELD MANAGEMENT SERVICES LLC | | 11558 MONETTE RD | | | RIVERVIEW | FL | 33569 | | $8,348.16 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/29/13 | 725 | GREENFIELD MANAGEMENT SERVICES LLC | | 11558 MONETTE RD | | | RIVERVIEW | FL | 33569 | | $8,348.16 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 503 | Greg Hamann Trucking Co., Inc. | John A. Denton | Godin & Denton, P.C. | 123 W. Washington St., P.O. Box 710 | | Momence | IL | 60954 | | $13,212.50 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 605 | Griffin Laboratories USA, Inc., f/k/a Griffith Laboratories, USA | John S Delnero | K&L Gates LLP | 70 W Madison St | Suite 3300 | Chicago | IL | 60602 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 367 | GT SAFETY PRODUCTS | | ACCT # 67,230 | 485 NARRAGANSETT PARK | | PAWTUCKET | RI | 02861 | | $1,035.46 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/8/13 | 221 | Hajoca Corporation | | 950 Townshipline Rd | | | Chester | PA | 19013 | | $1,519.40 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/15/13 | 510 | HAMPTON INN | | COVENTRY LODGING ASSOCIATES LLC | 850 CENTRE OF NEW ENGLAND BLVD | | COVENTRY | RI | 02816 | | $6,980.01 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/9/13 | 254 | HARBISON-WALKER REFRACTORIES COMPANY | | 24074 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | $3,025.25 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 8/20/13 | 769 | HARRIS COUNTY GOVERNMENT | ATTN MARY PETE | HARRIS COUNTY HUMAN RESOURCES & RISK MANAGEMENT | 1310 PRAIRIE ST. NO. 400 | | HOUSTON | TX | 77002 | | $2,600.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/29/13 | 44 | Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $17,653.37 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/4/13 | 58 | Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $17,653.37 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 284 | HEIN & ASSOCIATES LLP | | 500 DALLAS ST #2500 | | | HOUSTON | TX | 77002-4718 | | $18,839.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 528 | HERITAGE FS, INC | | PO BOX 339 | | | GILMAN | IL | 60938 | | $3,229.11 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 528 | HERITAGE FS, INC | | PO BOX 339 | | | GILMAN | IL | 60938 | | $6,146.89 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/5/13 | 161 | HILLTOP GRADING INC | | 338 McMAHAN RD | | | PIEDMONT | SC | 29673 | | $1,968.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 360 | Hiram Hicks, Inc. | W. Steven Bryant | Locke Lord LLP | 600 Travis Street, Ste. 2800 | | Houston | TX | 77007 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 488 | HISCO PUMP INCORPORATED | | 4 MOSEY DR | | | BLOOMFIELD | CT | 06002 | | $199.22 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 488 | HISCO PUMP INCORPORATED | | 4 MOSEY DR | | | BLOOMFIELD | CT | 06002 | | $707.07 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/12/13 | 359 | Hoffman & Pollok, LLP | Thomas C. Moore | 260 Madison Avenue, 22nd Floor | | | New York | NY | 10016 | | $3,066,664.00 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/9/13 | 246 | HOLIDAY INN EXPRESS | | 750 ROUND HILL DR. | | | ORANGE | VA | 22960 | | $933.90 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 264 | HOLIDAY INN EXPRESS & SUITES | | 1648 TAPPAHANNOCK BLVD | | | TAPPAHANNOCK | VA | 22560 | | $643.45 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 264 | HOLIDAY INN EXPRESS & SUITES | | 1648 TAPPAHANNOCK BLVD | | | TAPPAHANNOCK | VA | 22560 | | $2,455.84 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 473 | HOWARD JOHNSON INN | | 2101 NORTH MOUNTAIN RD | | | WAUSAU | WI | 54401 | | $1,356.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/18/13 | 651 | HOWARD JOHNSON INN & SUITES | | 157 CYPRESS DR | | | MANTENO | IL | 60950 | | $804.76 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 514 | HUBER TECHNOLOGY INC | | 9735 N CROSS CENTER COURT, STE A | | | HUNTERSVILLE | NC | 28078 | | $1,600.00 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/15/13 | 459 | Hunton & Williams LLP | M. Christine Klein, Esq. | Hunton & Williams LLP | Riverfront Plaza/East Tower | 951 East Byrd Street | Richmond | VA | 23219 | | $892.50 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/13 | 97 | Hychem, Inc. | | 10014 N. Dale Mabry Hwy. Suite 213 | | | Tampa | FL | 33618 | | $66,397.51 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 542 | IA Manufacturing LLC (d/b/a Industrial Steam) | John Ruskusky, Esq. | Ungaretti & Harris LLP | 70 W. Madison St., Ste. 3500 | | Chicago | IL | 60602 | | $135,466.20 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/3/13 | 163 | IGNACIO PALOMINO | DBA NACHOS MOBIL REPAIR | 1408 ORANGE AVE | | | CHOWCHILLA | CA | 93610 | | $400.00 | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/22/13 | 669 | Illinois Department of Revenue | Bankruptcy Section | PO BOX 64338 | | | Chicago | IL | 60664-0338 | | $8,537.30 | Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/22/13 | 669 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | $3,106.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 552 | INDUSCO INDUSTRIAL SALES | | 21000 AEROSPACE PKWY | | | CLEVELAND | OH | 44142 | | $797.33 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 172 | INDUSTRIAL VACUUM EQUIPMENT CORP | | N7959 BIRCH RD | | | IXONIA | WI | 53036 | | $1,482.50 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 172 | INDUSTRIAL VACUUM EQUIPMENT CORP | | N7959 BIRCH RD | | | IXONIA | WI | 53036 | | $709.80 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 244 | INSIGHT ENVIRONMENTAL CONSULTANTS | | 5500 MING AVE #360 | | | BAKERSFIELD | CA | 93309 | | $2,848.80 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/22/13 | 691 | Intralinks, Inc | | 150 East 42nd St., 8th F | | | New York | NY | 10017 | | $14,924.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 674 | ISI | | PO BOX 474570 | | | CHARLOTTE | NC | 28247 | | $1,004.10 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 165 | J. A. KING | | P.O. BOX 160 | | | WHITSETT | NC | 27377 | | $1,314.78 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 474 | J. H. FISCHER & SON, INC. | | 523-531 FERRY ST. | | | NEWARK | NJ | 07105 | | $10,280.81 | Admin Priority | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/12/13 | 371 | J. MOSHER ENTERPRISE LLC | | 4030 BROOKSIDE DRIVE | | | SARASOTA | FL | 34231 | | $2,633.22 | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/12/13 | 361 | J.D.M. SUPPLY COMPANY | | PO BOX 944 | | | SLATERSVILLE | RI | 02876 | | $4,239.60 | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/12/13 | 361 | J.D.M. SUPPLY COMPANY | | PO BOX 944 | | | SLATERSVILLE | RI | 02876 | | $21,245.42 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/5/13 | 174 | J.J. KELLER & ASSOCIATES, INC. | | P.O.BOX 548 | | | NEENAH | WI | 54957-0548 | | $314.00 | Admin Priority | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/5/13 | 191 | J.J. KELLER & ASSOCIATES, INC. | | P.O.BOX 548 | | | NEENAH | WI | 54957-0548 | | $394.68 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 8/20/13 | 770 | J.P. DONMOYER INC. | | PO BOX 714 | | | ONO | PA | 17077 | | $43,627.80 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 487 | JACKSON BULK LLP | ATTN RICK HERLAN | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | | $1,627.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 324 | JAMES RIVER EQUIPMENT | | 11047 LEADBETTER RD | | | ASHLAND | VA | 23005 | | $61,685.96 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 579 | JANSON EQUIPMENT CO. | | 9676 SAGINAW ST. | | | REESE | MI | 48757 | | $5,607.78 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 178 | JEROME DISTRIBUTING INC | | PO BOX 227 | | | DICKINSON | ND | 58602-0227 | | $88.00 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/22/13 | 682 | JERRY LEE WATT | MD CEDAR KNOLL FARM | 6027 MIDDLEBURG RD | | | KEYMAR | MD | 21757 | | $1,537.50 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 369 | JESCO INC | | 1260 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | | $14,506.25 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 369 | JESCO INC | | 1260 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | | $504.00 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 521 | JOE SERMAN JR. | | 8201 STAGG RD | | | SNOW HILL | MD | 21863 | | $750.00 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 664 | JOE WHEELER EMC | | 25700 Alabama Highway 24 | | PO Box 460 | Trinity | AL | 35673 | | $274.06 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 517 | John Deere Financial, f.s.b. | | P.O. Box 6600 | | | Johnston | IA | 50131 | | $3,284.37 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 519 | John Deere Financial, f.s.b. | | P.O. Box 6600 | | | Johnston | IA | 50131 | | $1,271.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 524 | John Deere Financial, f.s.b. | | P.O. Box 6600 | | | Johnston | IA | 50131 | | $21,180.32 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 525 | John Deere Financial, f.s.b. | | P.O. Box 6600 | | | Johnston | IA | 50131 | | $554.26 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 357 | Joy M. Talley | Paul D. Burns | Bradley & Riley PC | One South Gilbert Street | | Iowa City | IA | 52240-3914 | | $1,939,099.84 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 6/10/13 | 81 | JWC Environmental LLC | Attn Rosalind Crawford | 290 Paularino | | | Costa Mesa | CA | 92626 | | $7,888.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/3/13 | 151 | JWC Environmental LLC | Attn Rosalind Crawford | 290 Paularino | | | Costa Mesa | CA | 92626 | | $7,888.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 183 | K D KROME WELDING & REPAIRS INC | | 384 BUCHER JOHN RD | | | UNION BRIDGE | MD | 21791 | | $9,621.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 266 | KANKAKEE ACE HARDWARE | | 1735 S SCHUYLER AVE | | | KANKAKEE | IL | 60901 | | $1,176.05 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/8/13 | 201 | KATHLEEN L GENTILE | | 330 E SUMMIT AVE | | | TELFORD | PA | 18969 | | $1,711.90 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 491 | KEITH ESSEBAGGERS | | 5633 SOUTH GREEN AVENUE | | | FREMONT | MI | 49412 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 312 | Kennedy, Christopher | | 370 N. Marshview Terr. | | | Magnolia | DE | 19962 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 677 | Kern County Treasurer and Tax Collector | | PO Box 579 | | | Bakersfield | CA | 93302-0579 | | $333,376.74 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/25/13 | 715 | KSL FARMS LLC | | 5262 GERMANTOWN LIBERTY RD | | | GERMANTOWN | OH | 45327 | | $2,400.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/13/13 | 14 | L & L Electrical Inc | | PO Box 21819 | | | Baltimore | MD | 21222 | | $25,161.76 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 208 | L.F.POWERS CO., INC. | | P.O.BOX 424 | | | WATERBURY | CT | 06720 | | $2,945.33 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/12/13 | 363 | LAIRD MANUFACTURING LLC | | 531 S HWY 59 | | | MERCED | CA | 95341 | | $1,669.66 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/24/13 | 107 | Landstar Ligon | Attn Dawn Bowers | 13410 Sutton Park Dr. South | | | Jacksonville | FL | 32224 | | $5,520.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 309 | LANSING BOARD OF WATER & LIGHT | | ACCT# 033415-0000-0 | PO BOX 13007 | | LANSING | MI | 48901-3007 | | $1,328.91 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/29/13 | 723 | LARRY GIDEON | | DBA SPIDER GUY | PO Box 176 | | CHOWCHILLA | CA | 93610 | | $88.33 | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/17/13 | 639 | Law Offices of Robin E. Woolsey | Lucy Bishop | 6529 riverside Ave, Suite 250 | | | Riverside | CA | 9250--4266 | | $75,000.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 296 | LAWSON PRODUCTS, INC. | CREDIT ADMINISTRATION | 8770 W BRYN MAWR | | | CHICAGO | IL | 60631 | | $1,435.58 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 214 | Levsen, Jeffrey | c/o Matthew J. Petrzelka | Petrzelka & Breitbach, P.L.C. | 1000 42nd Street SE, Suite A | | Cedar Rapids | IA | 52403 | | UNLIQUIDATED | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/22/13 | 686 | LEWIS-GOETZ AND COMPANY INC | | PO BOX 895 | | | PITTSBURG | PA | 15230-0895 | | $81.08 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 543 | Lexon Insurance Company and Bond Safeguard Insurance Co. | Lexon Insurance Company | 12890 Lebanon Road | | | Mt. Juliet | TN | 37122 | | $4,967,892.01 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 6/27/13 | 113 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Detroit, LLC | 13-11055 |
| 6/27/13 | 113 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Detroit, LLC | 13-11055 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/13 | 114 | Liberty Mutual Insurance Co. | Attn Billing & Collection | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/27/13 | 114 | Liberty Mutual Insurance Co. | Attn Billing & Collection | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/27/13 | 115 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/27/13 | 115 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/27/13 | 116 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | ST Interco, Inc. | 13-11043 |
| 6/27/13 | 116 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | ST Interco, Inc. | 13-11043 |
| 6/27/13 | 117 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Central, LLC | 13-11044 |
| 6/27/13 | 117 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 6/27/13 | 118 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Northeast, LLC | 13-11045 |
| 6/27/13 | 118 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 6/27/13 | 119 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro South, LLC | 13-11046 |
| 6/27/13 | 119 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 6/27/13 | 120 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro West, LLC | 13-11047 |
| 6/27/13 | 120 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 6/27/13 | 121 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 6/27/13 | 121 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 6/27/13 | 122 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 6/27/13 | 122 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 6/27/13 | 123 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 6/27/13 | 123 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 6/27/13 | 124 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 6/27/13 | 124 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 6/27/13 | 125 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 6/27/13 | 125 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 6/27/13 | 126 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Texas, LLC | 13-11053 |
| 6/27/13 | 126 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Texas, LLC | 13-11053 |
| 6/27/13 | 127 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Providence Soils, LLC | 13-11054 |
| 6/27/13 | 127 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Providence Soils, LLC | 13-11054 |
| 6/27/13 | 128 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Hypex, LLC | 13-11057 |
| 6/27/13 | 128 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 6/27/13 | 129 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Product Distribution, LLC | 13-11058 |
| 6/27/13 | 129 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Product Distribution, LLC | 13-11058 |
| 6/27/13 | 130 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro of California, LLC | 13-11059 |
| 6/27/13 | 130 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 6/27/13 | 131 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro of Minnesota-Rehbein, LLC | 13-11060 |
| 6/27/13 | 131 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro of Minnesota-Rehbein, LLC | 13-11060 |
| 6/27/13 | 132 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 6/27/13 | 132 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 6/27/13 | 133 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 6/27/13 | 133 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 6/27/13 | 134 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Earthwise Organics, LLC | 13-11063 |
| 6/27/13 | 134 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Earthwise Organics, LLC | 13-11063 |
| 6/27/13 | 135 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 6/27/13 | 135 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 6/27/13 | 136 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Drilling Solutions, LLC | 13-11065 |
| 6/27/13 | 136 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 6/27/13 | 137 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | NETCO - Waterbury, LP | 13-11066 |
| 6/27/13 | 137 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 6/27/13 | 138 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | New Haven Residuals, LP | 13-11067 |
| 6/27/13 | 138 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 6/27/13 | 139 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synagro Management, LP | 13-11068 |
| 6/27/13 | 139 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synagro Management, LP | 13-11068 |
| 6/27/13 | 140 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Soaring Vista Properties, LLC | 13-11069 |
| 6/27/13 | 140 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Soaring Vista Properties, LLC | 13-11069 |
| 6/27/13 | 141 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | New York Organic Fertilizer Company | 13-11070 |
| 6/27/13 | 141 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | New York Organic Fertilizer Company | 13-11070 |
| 6/27/13 | 142 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | Secured | | | | Synatech Holdings, Inc. | 13-11071 |
| 6/27/13 | 142 | Liberty Mutual Insurance Co. | | 100 Liberty Way | PO Box 1525 | | Dover | NH | 03820-1525 | | UNLIQUIDATED | General Unsecured | | | | Synatech Holdings, Inc. | 13-11071 |
| 7/15/13 | 512 | LIGHT TOWER RENTALS | | 2330 EAST I-20 SOUTH SERVICE ROAD | | | ODESSA | TX | 79766 | | $48,958.51 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/13 | 470 | LINCOLN TRUST CO | C/O THOMAS G. FOLEY, JR. | FBO TG FOLEY JR IRA | 15 WEST CARRILLO STREET | | SANTA BARBARA | CA | 93101 | | $909,052.85 | Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 6/17/13 | 94 | Liquid Waste Technology, LLC (LWT, LLC) | | 1750 Madison Avenue | | | New Richmond | WI | 54007 | | $3,933.12 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 688 | LUBRICATION ENGINEERS, INC. | | PO BOX 16025 | | | WICHITA | KS | 67216 | | $823.15 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 688 | LUBRICATION ENGINEERS, INC. | | PO BOX 16025 | | | WICHITA | KS | 67216 | | $3,147.53 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/14/13 | 90 | Luck Stone Corp | | PO Box 29871 | | | Richmond | VA | 23242 | | $2,240.24 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 479 | LYNDEN INTERNATIONAL INC | | DBA LYNDEN INTERNATIONAL | PO BOX 34026 | | SEATTLE | WA | 98124-1026 | | $2,377.31 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 469 | Mace Contracting Corp. | Arthur J. Semetis, Esq. | Arthur J. Semetis, P.C. | 286 Madison Avenue, Suite 1801 | | New York | NY | 10017 | | $80,000.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/8/13 | 231 | MADIGAN LIME CORPORATION | | 450 OLD UNION TURNPIKE | | | LANCASTER | MA | 01523 | | $8,975.06 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/8/13 | 213 | MAHAFFEY LABORATORY LTD. | | 551 STATE ST. | | | CURWENSVILLE | PA | 16833 | | $355.00 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/18/13 | 649 | MANNYS BULK EXPRESS, INC | | 3808 S. 66TH ST. | | | TAMPA | FL | 33619 | | $200,150.95 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/29/13 | 724 | MANNYS BULK EXPRESS, INC | | 3808 S. 66TH ST. | | | TAMPA | FL | 33619 | | $200,150.95 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/28/13 | 36 | Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | | $3,477.14 | Secured | | | | Synagro South, LLC | 13-11046 |
| 7/22/13 | 692 | Marlin Leasing Corporation | | 300 Fellowship Rd | | | Mt. Laurel | NJ | 08054 | | $8,968.08 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/3/13 | 150 | MARR SCAFFOLDING | | ONE D STREET | | | SOUTH BOSTON | MA | 02127 | | $39,248.65 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/16/13 | 601 | MARSHALL E PARKS | DBA ATECH PRESSURE WASHING | 114 FOREST CREEK DR | | | RAEFORD | NC | 28376 | | $2,777.50 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/10/13 | 278 | MARTIN LIMESTONE, INC. | | P. O. BOX 550 | | | BLUE BALL | PA | 17506-0550 | | $20,691.24 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/10/13 | 278 | MARTIN LIMESTONE, INC. | | P. O. BOX 550 | | | BLUE BALL | PA | 17506-0550 | | $13,259.35 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/22/13 | 670 | MASCI REALTY GROUP, LLC | ATTN SANDRA L. MASCI, ESQ. | 40 VERONICA AVENUE | | | SOMERSET | NJ | 08873 | | $3,500.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 368 | McCormick, Ralph | c/o Michael D. Lore, P.C. | 8 Greenway Plaza, Suite 1500 | | | Houston | TX | 77046 | | $7,700.00 | Priority | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/12/13 | 368 | McCormick, Ralph | c/o Michael D. Lore, P.C. | 8 Greenway Plaza, Suite 1500 | | | Houston | TX | 77046 | | $38,500.00 | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/8/13 | 196 | MCKNIGHT STEEL & TUBE CO | | PO BOX 2847 | | | WARMINSTER | PA | 18974 | | $250.00 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 4/30/13 | 2 | McMaster-Carr Supply Company | | PO Box 5370 | | | Princeton | NJ | 08543-5370 | | $2,761.92 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/29/13 | 51 | McMaster-Carr Supply Company | | PO Box 5370 | | | Princeton | NJ | 08543-5370 | | $1,493.93 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 5/29/13 | 52 | McMaster-Carr Supply Company | | PO Box 5370 | | | Princeton | NJ | 08543-5370 | | $200.77 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 5/29/13 | 53 | McMaster-Carr Supply Company | | PO Box 5370 | | | Princeton | NJ | 08543-5370 | | $2,639.67 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 5/29/13 | 54 | McMaster-Carr Supply Company | | PO Box 5370 | | | Princeton | NJ | 08543-5370 | | $10,903.51 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 515 | MCVAC ENVIRONMENTAL SERVICES | | 481 GRAND AVE | | | NEW HAVEN | CT | 06513 | | $3,381.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/5/13 | 177 | MDU RESOURCES GROUP INC | | ACCT# 378038 02 | PO BOX 5600 | | BISMARCK | ND | 58506-5600 | | $40.91 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/5/13 | 187 | MDU RESOURCES GROUP INC | | ACCT# 378039 02 | PO BOX 5600 | | BISMARCK | ND | 58506-5600 | | $225.83 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/11/13 | 321 | MECHANICAL DRIVES & BELTING | | PO BOX 848434 | | | LOS ANGELES | CA | 90084-8434 | | $18,419.67 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/30/13 | 773 | Mecklenburg County NC Tax Collector | Office of the Tax Collector/ Tax Bankruptcy Section | P.O. Box 31637 | | | Charlotte | NC | 28231-1637 | | $8,563.25 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 282 | MELCO TIRE INC | | 3499-B E 11000 N RD | | | PEOTONE | IL | 60468 | | $3,693.05 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/23/13 | 714 | Merced County Tax Collector | Attn Monica Vasquez | 2222 M Street | | | Merced | CA | 95340 | | $42,863.99 | Secured | | | | Synagro Central, LLC | 13-11044 |
| 6/3/13 | 57 | Meyer Manufacturing Corporation | | 574 W Center Ave | PO Box 405 | | Dorchester | WI | 54425 | | $5,928.13 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 523 | Microsoft Corporation | c/o Maria Ann Milano | Microsoft Corporation and Microsoft Licensing, GP, a subsidiary of Riddell Williams P.S. | 1001 Fourth Avenue, Suite 4500 | | Seattle | WA | 98154 | | $491,141.36 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/22/13 | 771 | MIDWEST GAS INSTRUMENT SERVICE | | 1535 SIXTH STREET, SUITE 6 | | | DETROIT | MI | 48226 | | $291.50 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 504 | Mimi Perez-Falcon | c/o Randy Rumph | 1401 19th St. | Ste 200 | | Bakersfield | CA | 93301 | | $4,000,000.00 | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 7/15/13 | 384 | MINT CONDITION | | 1057 521 CORPORATE CENTER DR | SUITE 165 | | FORT MILL | SC | 29707 | | $400.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 315 | MINTEK RESOURCES INC | | PO BOX 714294 | | | COLUMBUS | OH | 43271-4294 | | $12,336.79 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 315 | MINTEK RESOURCES INC | | PO BOX 714294 | | | COLUMBUS | OH | 43271-4294 | | $6,369.68 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 302 | MINTEK RESOURCES INC - 714294 | | PO BOX 714294 | | | COLUMBUS | OH | 43271-4294 | | $5,661.97 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 302 | MINTEK RESOURCES INC - 714294 | | PO BOX 714294 | | | COLUMBUS | OH | 43271-4294 | | $9,893.36 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 311 | MONROE OIL CO, INC | | P.O. BOX 1109 | | | MONROE | NC | 28111-1109 | | $6,790.92 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 346 | Moodys Investors Service, Inc. | Attn Christopher R. Belmonte, Esq. & Burke LLP | c/o Satterlee Stephens Burke | 230 Park Avenue | | New York | NY | 10169-0079 | | $8,580.60 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/23/13 | 797 | Moodys Investors Service, Inc. (Moodys) | Christopher R. Belmonte & Pamela A. Bosswick | 230 Park Ave | | | New York | NY | 10169 | | $231,000.00 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/20/13 | 33 | Motion Industries | | P.O. Box 1477 | | | Birmingham | AL | 35201-1477 | | $2,188.62 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 232 | Motion Industries | | P.O. Box 1477 | | | Birmingham | AL | 35201-1477 | | $9,071.08 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 248 | Motion Industries | | P.O. Box 1477 | | | Birmingham | AL | 35201-1477 | | $44,392.93 | General Unsecured | A | | 07/02/2013 | Synagro Technologies, Inc. | 13-11041 |
| 5/6/13 | 4 | MSC Industrial Supply Co. | Attn Legal Dept | 75 Maxess Road | | | Melville | NY | 11747 | | W/D | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 5/6/13 | 5 | MSC Industrial Supply Co. | Attn Legal Dept | 75 Maxess Road | | | Melville | NY | 11747 | | W/D | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 4/30/13 | 1 | Municipal Maintenance Co. | | 1352 Taylors Lane | | | Cinnaminson | NJ | 08077 | | $102,770.76 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 301 | MZM CONSTRUCTION CO. INC. | ATTENTION MAJORIE PERRY, PRESIDENT | 105 LOCK ST #405 | | | NEWARK | NJ | 07103 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 687 | MZM CONSTRUCTION CO. INC. | ATTENTION MAJORIE PERRY, PRESIDENT | 105 LOCK ST #405 | | | NEWARK | NJ | 07103 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/13 | 690 | MZM CONSTRUCTION CO. INC. | ATTENTION MAJORIE PERRY, PRESIDENT | 105 LOCK ST #405 | | | NEWARK | NJ | 07103 | | UNLIQUIDATED | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/11/13 | 299 | MZM Construction Co.Inc. | Attn Marjorie Perry, President | 105 Lock St #405 | | | Newark | NJ | 07103 | | UNLIQUIDATED | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/11/13 | 317 | Nalco Company | Theodore E. Harman | c/o Ungaretti & Harris LLP | 3500 Three First National Plaza | | Chicago | IL | 60602 | | $22,278.81 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/11/13 | 317 | Nalco Company | Theodore E. Harman | c/o Ungaretti & Harris LLP | 3500 Three First National Plaza | | Chicago | IL | 60602 | | $1,878.00 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 386 | NAPA AUTO PARTS | ACCT# 1017 | P.O. BOX 505 | | | PARK FALLS | WI | 54552 | | $193.42 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 216 | Narragansett Bay Commission | Attn Lee-Ann Tortolani | One Service Road | | | Providence | RI | 02905 | | $28,400.32 | General Unsecured | | | | Providence Soils, LLC | 13-11054 |
| 7/17/13 | 630 | NATIONAL PUMP & COMPRESSOR | | PO BOX 21160 | | | BEAUMONT | TX | 77720 | | $35,640.91 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/17/13 | 631 | NATIONAL PUMP & COMPRESSOR | | PO BOX 21160 | | | BEAUMONT | TX | 77720 | | $1,521.90 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/22/13 | 679 | Neff Rental | Attn Cindy Rhoten | 1111 Shallowford Road | | | Marietta | GA | 30066 | | $2,881.77 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/22/13 | 680 | Neff Rental | Attn Cindy Rhoten | 1111 Shallowford Road | | | Marietta | GA | 30066 | | $4,153.97 | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 8/13/13 | 765 | NEW ENGLAND NEWSCLIP AGENCY INC | | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | | $326.72 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 532 | NEW ENGLAND WATER ENVIRONMENT ASSOC. | | 10 TOWER OFFICE PARK #601 | | | WOBURN | MA | 01801 | | $200.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 645 | NEW JERSEY LUBE & OIL LLC | | 42 RUMSEY RD | | | EAST HARTFORD | CT | 06108 | | $920.54 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 645 | NEW JERSEY LUBE & OIL LLC | | 42 RUMSEY RD | | | EAST HARTFORD | CT | 06108 | | $814.50 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 477 | NEW PENN MOTOR EXPRESS INC | | 24801 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | | $413.67 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 6/12/13 | 75 | New York State Department of Labor | | State Office Campus | Building #12, Room #256 | | Albany | NY | 12240 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/12/13 | 76 | New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | | $46.92 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/22/13 | 673 | New York State Department of Labor | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | | Albany | NY | 12240 | | $12.75 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/24/13 | 697 | New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | | $220.00 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/19/13 | 711 | New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | | $220.00 | Priority | A | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 646 | New York State Department of Labor, Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | | Albany | NY | 12240 | | $12.75 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/17/13 | 638 | NIU NURSERY | | PO BOX 17220 | | | HONOLULU | HI | 96817 | | $3,515.73 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/17/13 | 638 | NIU NURSERY | | PO BOX 17220 | | | HONOLULU | HI | 96817 | | $22,965.02 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/28/13 | 35 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $56.13 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/28/13 | 35 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $105.00 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/11/13 | 83 | Norfolk Southern Railway Company | Attn William H. Johnson, Esq. | Three Commercial Place | | | Norfolk | VA | 23510-9241 | | $387,731.79 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 648 | Norfolk Southern Railway Company | Attn William H. Johnson, Esq. | Three Commercial Place | | | Norfolk | VA | 23510-9241 | | $397,049.85 | General Unsecured | A | | 06/11/2013 | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 259 | Northern Safety Co, Inc | | PO Box 4250 | | | Utica | NY | 13504-4250 | | $282.99 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 260 | Northern Safety Co, Inc | | PO Box 4250 | | | Utica | NY | 13504-4250 | | $49.18 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 258 | NORTHERN SAFTEY CO, INC | | PO BOX 4250 | | | UTICA | NY | 13504-4250 | | $6,758.40 | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 7/16/13 | 587 | NUHN INDUSTRIES LTD | | PO BOX 160 | | | SEBRINGVILLE | ON | N0K 1X0 | CANADA | $10,157.47 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/18/13 | 652 | NY STATE JOINT COMMISSION ON PUBLIC ETHICS | | 540 BROADWAY | | | ALBANY | NY | 12207 | | $120.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 6/4/13 | 65 | Office Depot | | 6600 N. Military Trail - S413G | | | Boca Raton | FL | 33496 | | $26,633.64 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 675 | Office of State Tax Commissioner | | State Capitol - Eighth Floor | 600 East Boulevard Avenue | | Bismarck | ND | 58505-0599 | | $164.68 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/29/13 | 731 | Office of State Tax Commissioner | | State Capitol - Eighth Floor | 600 East Boulevard Avenue | | Bismarck | ND | 58505-0599 | | $164.68 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/13/13 | 85 | Ogletree, Deakins, Nash, Smoak & Stewart PC | | 918 S. Pleasantburg Dr. | | | Greenville | SC | 29607 | | $90,302.93 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/13/13 | 761 | Ohio Department of Taxation | | 30 East Broad Street | | | Columbus | OH | 43215 | | $25,136.42 | Priority | | | | Synagro Central, LLC | 13-11044 |
| 8/13/13 | 761 | Ohio Department of Taxation | | 30 East Broad Street | | | Columbus | OH | 43215 | | $40,653.32 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 8/13/13 | 762 | Ohio Department of Taxation | | 30 East Broad Street | | | Columbus | OH | 43215 | | $4,211.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 8/13/13 | 763 | Ohio Department of Taxation | | 30 East Broad Street | | | Columbus | OH | 43215 | | $4,138.00 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 8/13/13 | 764 | Ohio Department of Taxation | | 30 East Broad Street | | | Columbus | OH | 43215 | | $1,743.00 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 9/24/13 | 821 | Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | | $4,331.36 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/24/13 | 822 | Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | | $4,331.36 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 394 | OMNI WASTE OF OSCEOLA COUNTY, LLC | | JED - 0120 | 1099 MILLER DR | | ALTAMONTE SPRINGS | FL | 32701 | | $1,708.40 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 458 | On Behalf of Airgas Safety Airgas USA, LLC | Attn Lisa Menton | 110 West Seventh Street, Suite 1300 | | | Tulsa | OK | 74119 | | $3,213.79 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/13 | 91 | Pac Machine Company, Inc. | | 8570 23rd Avenue | | | Sacramento | CA | 95826-4902 | | $22,441.31 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/5/13 | 68 | Pacific Gas and Electric Company | Patrick Hazen, Bankruptcy Representative | PO Box 8329 | | | Stockton | CA | 95208 | | $2,059.26 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/5/13 | 69 | Pacific Gas and Electric Company | Patrick Hazen, Bankruptcy Representative | PO Box 8329 | | | Stockton | CA | 95208 | | $1,157.36 | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 6/5/13 | 70 | Pacific Gas and Electric Company | Patrick Hazen, Bankruptcy Representative | PO Box 8329 | | | Stockton | CA | 95208 | | $59,522.98 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/16/13 | 568 | PACIFIC POWER PRODUCTS CO LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 640 | | | RIDGEFIELD | WA | 98642-0640 | | $3,146.88 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/2/13 | 154 | PACTEC INC | | PO BOX 8069 | | | CLINTON | LA | 70722 | | $26,772.16 | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 8/7/13 | 757 | PAPE MACHINERY EXCHANGE | | ACCT# 8760789005 | PO BOX 5077 | | PORTLAND | OR | 97208-5077 | | $2,320.89 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 8/7/13 | 760 | PAPE MACHINERY EXCHANGE | | ACCT# 8760789005 | PO BOX 5077 | | PORTLAND | OR | 97208-5077 | | $634.24 | General Unsecured | | | | Earthwise Organics, LLC | 13-11063 |
| 7/17/13 | 640 | Paul Monje, c/o Law Offices of Robin E. Woolsey | Luch Bishop | 6529 Rverside Ave. | Suite 250 | | Riverside | CA | 92506 | | $500,000.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/1/13 | 3 | PCM Sales | | 1940 E. Mariposa Ave | | | El Segundo | CA | 90245 | | $6,750.89 | General Unsecured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 5/7/13 | 6 | PCM Sales | | 1940 E. Mariposa Ave | | | El Segundo | CA | 90245 | | $6,750.89 | General Unsecured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/22/13 | 672 | PennBid | | PO Box 37 | | | Morgantown | PA | 19543 | | $957.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/19/13 | 705 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $15,953.00 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 705 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $3,027.00 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 705 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $240.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 706 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $400.00 | Priority | | | | Synagro Hypex, LLC | 13-11057 |
| 7/19/13 | 706 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $40.00 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/19/13 | 707 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $400.00 | Priority | | | | Synagro Hypex, LLC | 13-11057 |
| 7/19/13 | 707 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $40.00 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/19/13 | 708 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $600.00 | Priority | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/19/13 | 708 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $60.00 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/19/13 | 709 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $15,953.00 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 709 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $3,027.00 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/19/13 | 709 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $240.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 671 | PENNSYLVANIA WELDING SUPPLY | | PO BOX 658 | | | MAPLE SHADE | NJ | 08052-0658 | | $396.25 | General Unsecured | | | | Synagro Northeast, LLC | 13-11057 |
| 7/9/13 | 251 | PEOPLES ENVIRONMENTAL INC | | 22 RUTGERS ST #B1 | | | NEW YORK | NY | 10002 | | $11,715.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/16/13 | 582 | PETERBILT OF BALTIMORE | | 5100 HOLBIRD AVENUE | | | BALTIMORE | MD | 21224 | | $2,942.64 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 398 | PFAFFS AUTO GLASS INC | | PO BOX 30099 | | | WINSTON SALEM | NC | 27130 | | $212.76 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/8/13 | 210 | PICKREL BROS. INC. | | 901 S. PERRY ST. | | | DAYTON | OH | 45402 | | $52.74 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/3/13 | 62 | Pilot Travel Centers LLC | | 5500 Lonas Dr., Suite 210 | | | Knoxville | TN | 37909 | | $605.30 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/30/13 | 735 | Pilot Travel Centers LLC | Kyle A. Baisley | 5508 Lonas Dr | | | Knoxville | TN | 37919 | | $605.30 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/3/13 | 155 | PIONEER CROSSING LANDFILL | | PO BOX 7250 | | | AUDUBON | PA | 19407-7250 | | $37,561.11 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 5/6/13 | 11 | Pitney Bowes Global Financial Services LLC | Attn Bankruptcy Dept. | Pitney Bowes Incorporated | 4901 Belfort Rd, Ste 120 | | Jacksonville | FL | 32256 | | $3,975.58 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/13/13 | 13 | Pitney Bowes Global Financial Services LLC | Attn Bankruptcy Dept. | Pitney Bowes Incorporated | 4901 Belfort Rd, Ste 120 | | Jacksonville | FL | 32256 | | $3,975.58 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 225 | PK ASSOCIATES INC | | DBA BRIGGS ENGINEERING & TESTING | PO BOX 369 | | ROCKLAND | MA | 02370 | | $2,496.25 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/8/13 | 227 | Polar Tank Trailer | Tracy Zimmerman | 12810 Cty Rd 17 | | | Holdingford | MN | 56340-9773 | | $126.99 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 180 | POMPS TIRE SERVICE, INC. | | P.O. BOX 1630 | | | GREEN BAY | WI | 54305-1630 | | $4,220.73 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 507 | PORTER & ASSOCIATES 401K PSPT#2 | | 1200 21ST ST | | | BAKERSFIELD | CA | 93301 | | $727,242.28 | Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/1/13 | 145 | Praxair Distribution Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $2,044.05 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/18/13 | 96 | Praxair Inc | | PO Box 1986 | | | Danbury | CT | 06813 | | $7,053.05 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/8/13 | 194 | PRIME LUBE INC | | PO BOX 539 | | | CARTERET | NJ | 07008 | | $3,609.18 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/12/13 | 364 | PRIME-DIRT INC | | PO BOX 7474 | | | VISALIA | CA | 93290 | | $3,500.00 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 9/16/13 | 791 | Prince Georges County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 | | $7,376.18 | Secured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 518 | PROGRESSIVE HYDRAULICS INC | | 350 N. MIDLAND AVE | | | SADDLE BROOK | NJ | 07663 | | $703.81 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/10/13 | 268 | PUMP SYSTEMS | | One Capitol Hill | | | DICKINSON | ND | 58602-1940 | | $26.83 | Admin Priority | | | | Drilling Solutions, LLC | 13-11065 |
| 7/22/13 | 712 | R.I. Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | $2,500.00 | Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 6/13/13 | 84 | Railinc Corp. | | 7001 Weston Parkway, Suite 200 | | | Cary | NC | 27513 | | $1,426.56 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/13 | 681 | RAMOS OIL COMPANY INC | | DEPT 34335 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | $1,048.18 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 560 | RAPPAHANNOCK ELECTRIC COOPERATIVE | | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404-7388 | | $470.10 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/12/13 | 343 | RDO EQUIPMENT CO. | ATTN DAN HOVEN | PO BOX 7160 | | | FARGO | ND | 58106 | | $28,234.89 | Secured | | | | Synagro West, LLC | 13-11059 |
| 7/10/13 | 276 | REGINA BOONE | | 388 SPEAKS RD | | | ADVANCE | NC | 27006 | | $1,879.50 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 327 | REIT LUBRICANTS CO INC | | 899 MEARNS RD | | | WARMINSTER | PA | 18974 | | $144.82 | Admin Priority | | | | Synagro Hypex, LLC | 13-11057 |
| 7/16/13 | 589 | REV-TECH L.C. | | 5240 NE 22ND ST | | | DES MOINES | IA | 50313 | | $1,858.00 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/15/13 | 494 | RHODE ISLAND TRUCKING ASSOCIATION, INC | | 660 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | | $585.00 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 190 | RIVERSIDE CORP HEALTH SERVICES | | P O BOX 999 | | | KANKAKEE | IL | 60901 | | $160.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/11/13 | 325 | ROBERT C BAER & SONS INC | | 2936 LIMEKILN ROAD | | | BIRDSBORO | PA | 19508 | | $22,991.71 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 8/5/13 | 747 | ROBESON CO. TAX COLLECTOR | | 500 N ELM ST | | | LUMBERTON | NC | 28358 | | $659.05 | Secured | | | | Synagro Central, LLC | 13-11044 |
| 7/18/13 | 654 | ROBINSON FANS INC | | PO BOX 371567M | | | PITTSBURGH | PA | 15250-7567 | | $3,450.00 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/3/13 | 159 | ROLLOFFS HAWAII INC | | PO BOX 30046 | | | HONOLULU | HI | 96820 | | $481.78 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/8/13 | 203 | RONALD CLEMMONS | | 983 TAFT RD SW | | | SUPPLY | NC | 28462 | | $225.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/10/13 | 269 | RUBY E ROETHLER | DBA R & D INDUSTRIES / CINCHY | 4324 MORGAN RIDGE RD | | | PARADISE | CA | 95969 | | $332.25 | Admin Priority | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/11/13 | 297 | RUST, STOCK, RASMUSSON & KNUTSON | RUST, STOCK & KNUTSON | PO BOX 605 | | | CROOKSTON | MN | 56716 | | $3,495.00 | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/16/13 | 538 | Ryan, LLC | Jeffrey R. Erler | Gruber Hurst Johansen Hail Shank LLP | 1445 Ross Avenue, Suite 2500 | | Dallas | TX | 75202 | | $41,679.60 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 539 | Ryan, LLC | Jeffrey R. Erler | Gruber Hurst Johansen Hail Shank LLP | 1445 Ross Avenue, Suite 2500 | | Dallas | TX | 75202 | | $58,094.52 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 535 | Sacramento Regional County Sanitation District | Lisa A. Travis | 700 H. St., Suite 2650 | | | Sacramento | CA | 95814 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 200 | SAF-GARD SAFETY SHOE CO | | PO BOX 10379 | | | GREENSBORO | NC | 27404 | | $149.99 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/2/13 | 148 | SAFWAY SERVICES LLC | | N19 W24200 RIVERWOOD DRIVE | | | WALLKESHA | WI | 53188 | | $10,949.80 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 229 | SALOME OIL CO., INC. | | 277 KNIGHT STREET | | | WOONSOCKET | RI | 02895 | | $3,108.53 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/18/13 | 653 | SALZANOS SERVICE CENTER INC | | 242 RAYMOND BLVD | | | NEWARK | NJ | 07105 | | $13,763.57 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/27/13 | 824 | SARASOTA CO TAX COLLECTOR | | 101 S. WASHINGTON BLVD | | | SARASOTA | FL | 34236 | | $3,911.02 | Priority | | | | Synagro South, LLC | 13-11046 |
| 7/22/13 | 713 | SCHAEFFER MANUFACTURING CO | | PO BOX 790100 | DEPT 3518 | | ST LOUIS | MO | 63179-1000 | | $1,122.88 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/19/13 | 710 | Schindler Elevator Corporation | | 1530 Timberwolf Drive | | | Holland | OH | 43528 | | $1,652.54 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 223 | Schulz Electric Company | | 30 Gando Drive | | | New Haven | CT | 06513 | | $2,225.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 310 | SELECT EXTERMINATING | | 332 FRANKLIN AVE | | | FRANKLIN SQUARE | NY | 11010 | | $779.04 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/11/13 | 73 | Sentrimax Centrifuges (USA) Inc. | Jason Dube-Lockhart | 108 Sentry Drive | | | Mansfield | TX | 76063 | | $76,066.79 | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/5/13 | 166 | SERVICE TIRE TRUCK CENTERS | | 2255 AVENUE A | | | BETHLEHEM | PA | 18017-2165 | | $3,923.18 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/5/13 | 166 | SERVICE TIRE TRUCK CENTERS | | 2255 AVENUE A | | | BETHLEHEM | PA | 18017-2165 | | $3,394.60 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/5/13 | 168 | SERVICETIRE TRUCK CENTERS | | 2255 AVENUE A | | | BETHLEHAM | PA | 18017-2165 | | $3,439.93 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/10/13 | 272 | SEVEN OAKS CAPITAL LLC | | DEPT 470 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | | $11,290.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 316 | SHAWNBREZAN DAVIS | | 7146 DICKS AVE | | | PHILADELPHIA | PA | 19153 | | UNLIQUIDATED | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 566 | Shirley Kleikamp, c/o F. Michelle Halley | | 375 N. McClellan Ave | | | Marquette | MI | 49855 | | $2,000,000.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/11/13 | 74 | Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | | $6,892.21 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 236 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for C. Pepin & Son - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $754.35 | Admin Priority | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/9/13 | 236 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for C. Pepin & Son - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $280.27 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/9/13 | 239 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Cedar Crest Equipment - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $1,804.72 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 234 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Fleis & Vandenbrink Engineering - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $300.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 233 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for H. Lima Co. - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $751.50 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 238 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Haisma Body Shop - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $340.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 257 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Industrial Hardware Hawaii - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $125.96 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/9/13 | 235 | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Jan Pro Cleaning System - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $585.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/13 | 331 | Sierra Liquidity Fund, LLC - Assignee & Atti-in-Fact for Lambie Industrial Park - Assignor | | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $7,319.99 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 237 | Sierra Liquidity Fund, LLC - Atti-in-Fact for Raptor Services - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | | $6,892.21 | General Unsecured | A | | 06/11/2013 | Drilling Solutions, LLC | 13-11065 |
| 7/12/13 | 372 | SIERRA TRANSPORT INC | | 12856 OLD RIVER RD | | | BAKERSFIELD | CA | 93311 | | $45,547.27 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 314 | SIRIUS SOLUTIONS | | PO BOX 202377 | | | DALLAS | TX | 75320-2377 | | $15,125.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 215 | SKYREX INC. | | 109 ALDENE RD, BLDG 8 | | | ROSELLE | NJ | 07203 | | $1,070.00 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 212 | SLEEP INN & SUITES | | 80 N COTTAGE GREEN DR | | | ASHLAND | VA | 23005 | | $1,319.85 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 9/24/13 | 820 | SLEEP INN & SUITES | | 80 N COTTAGE GREEN DR | | | ASHLAND | VA | 23005 | | $1,411.52 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/20/13 | 30 | Smith County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | | $552.83 | Secured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 5/29/13 | 43 | Smith County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | | $552.83 | Secured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/29/13 | 733 | Solano County Tax Collector | | 675 Texas St Ste 190C | | | Fairfield | CA | 94533 | | $31,293.75 | Secured | | | | Synagro West, LLC | 13-11047 |
| 7/15/13 | 489 | SOLEX THERMAL SCIENCE | | 3595 114TH AVE S.E. | | | CALGARY | AB | T2Z 3X2 | Canada | $0.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 179 | Sonar Credit Partners II, LLC | | 200 Business Park Drive, Suite 201 | | | Armonk | NY | 10504 | | $2,940.31 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 249 | Sonar Credit Partners II, LLC | | 200 Business Park Drive, Suite 201 | | | Armonk | NY | 10504 | | $1,276.26 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 349 | Sonar Credit Partners II, LLC | | 200 Business Park Drive, Suite 201 | | | Armonk | NY | 10504 | | UNLIQUIDATED | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 516 | Sonar Credit Partners II, LLC | | 200 Business Park Drive, Suite 201 | | | Armonk | NY | 10504 | | $2,144.26 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/18/13 | 656 | Sonar Credit Partners II, LLC as Assignee of Pacific Isle Industrial Supply LLC | | 200 Business Park Drive, Suite 201 | | | Armonk | NY | 10504 | | $5,393.10 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/18/13 | 656 | Sonar Credit Partners II, LLC as Assignee of Pacific Isle Industrial Supply LLC | | 200 Business Park Drive, Suite 201 | | | Armonk | NY | 10504 | | $495.30 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/8/13 | 230 | SOUTH SIDE SANITATION | Price Disposal | 8665 S. Union Ave | | | Bakersfield | CA | 93307 | | $3,203.25 | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 7/16/13 | 553 | Southern Connecticut Freightliner | | 15 East Industrial Rd | | | Branford | CT | 06405 | | $1,253.19 | Admin Priority | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/15/13 | 482 | Southern Counties Oil Co., a California Limited Partnership dba SC Fuels | | 1800 W. Katella Avenue, Suite 400 | | | Orange | CA | 92867 | | $29,191.46 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/15/13 | 484 | Southern Counties Oil Co., a California Limited Partnership dba SC Fuels | | 1800 W. Katella Avenue, Suite 400 | | | Orange | CA | 92867 | | $2,616.53 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 485 | Southern Counties Oil Co., a California Limited Partnership dba SC Fuels | | 1800 W. Katella Avenue, Suite 400 | | | Orange | CA | 92867 | | $23,721.64 | Admin Priority | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/15/13 | 536 | Southern Counties Oil Co., a California Limited Partnership dba SC Fuels | | 1800 W. Katella Avenue, Suite 400 | | | Orange | CA | 92867 | | $5,680.16 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 602 | SOUTHERN TIRE MART, LLC | | PO BOX 1000 | DEPT 143 | | MEMPHIS | TN | 38148-0143 | | $10,092.34 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 8/27/13 | 772 | SOUTHSIDE MOTEL & MARINA | | ROUTE 17 & 360 | BOX 128 | | TAPPAHANNOCK | VA | 22560 | | $1,185.62 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/29/13 | 726 | SOUTHSIDE TIRE CO INC | | 490 N PIONEER RD | | | NORTH FORD DU LAC | WI | 54937 | | $126.60 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 352 | SOUTHWEST ENGINEERS INC | | PO BOX 2499 | | | SLIDELL | LA | 70459 | | $13.37 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/12/13 | 338 | SOUTHWEST ENGINEERS, INC | | PO BOX 2499 | | | SLIDELL | LA | 70459-2499 | | $25,539.73 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/8/13 | 217 | SOUTHWESTERN SCALE COMPANY | | P. O. BOX 8760 | | | PHOENIX | AZ | 85066 | | $426.26 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/29/13 | 728 | Spalding County Tax Commissioner, Sylvia W Hollums | | PO Box 509 | | | Griffin | GA | 30224 | | $367.47 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/29/13 | 55 | Spherion Staffing LLC | Gary Hayes / Tammy Feaster | 1800 Bering Dr., Suite 1000 | | | Houston | TX | 77057 | | $6,491.68 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 500 | Sprint Nextel | Attn Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | | $13,993.61 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/27/13 | 108 | SR Solutions International, LLC | Michael G. Busenkell, Esq. | Gellert Scali Busenkell & Brown, LLC | 913 N. Market Street, 10th Floor | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | Synagro of California, LLC | 13-11059 |
| 7/19/13 | 660 | SR Solutions International, LLC | Michael G. Busenkell, Esq. | Gellert Scali Busenkell & Brown, LLC | 913 N. Market Street, 10th Floor | | Wilmington | DE | 19801 | | UNLIQUIDATED | Secured | A | | 06/27/2013 | Synagro of California, LLC | 13-11059 |
| 7/9/13 | 240 | Stamford Water Pollution Control Authority for the City of Stamford, Connecticut | Attn Garvan F. McDaniel | Bifferato Gentilotti | 1013 Centre Road, Suite 102 | | Wilmington | DE | 19805 | | $618,612.13 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/9/13 | 256 | Stamford Water Pollution Control Authority for the City of Stamford, Connecticut | Attn Garvan F. McDaniel | Bifferato Gentilotti | 1013 Centre Road, Suite 102 | | Wilmington | DE | 19805 | | $618,612.13 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 164 | STARR AND COMPANY, INC. | | 680 KAKOI ST | | | HONOLULU | HI | 96819 | | $2,178.34 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 678 | STATE LINE EQUIPMENT INC. | | 618 RATHBUN ST | | | BLACKSTONE | MA | 01504 | | $482.11 | Admin Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/22/13 | 678 | STATE LINE EQUIPMENT INC. | | 618 RATHBUN ST | | | BLACKSTONE | MA | 01504 | | $1,396.33 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/22/13 | 685 | STATE LINE EQUIPMENT INC. | | 618 RATHBUN ST | | | BLACKSTONE | MA | 01504 | | $799.10 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 5/14/13 | 19 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | $1,010.00 | Priority | | | | Drilling Solutions, LLC | 13-11065 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/13 | 19 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | $50.00 | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 5/14/13 | 20 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | $3,204.91 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/14/13 | 20 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | $660.00 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/20/13 | 24 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | $3,204.91 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/20/13 | 24 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | $660.00 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/20/13 | 25 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | W/D | Priority | | | | Drilling Solutions, LLC | 13-11065 |
| 5/20/13 | 25 | State of Louisiana, Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | W/D | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 6/18/13 | 99 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | $4,000.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/18/13 | 100 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | $19,800.00 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/24/13 | 104 | State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | | $19,800.00 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 520 | STERLING TRANSPORT CO INC | | PO BOX 890664 | | | CHARLOTTE | NC | 28289-0664 | | $2,628.95 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/17/13 | 642 | STERLING TRUST CUST | | FBO KA PORTER IRA | 1200 21ST ST | | BAKERSFIELD | CA | 93301 | | $90,905.28 | Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/17/13 | 643 | STERLING TRUST CUST | | FBO FW PORTER IRA | 1200 21ST ST | | BAKERSFIELD | CA | 93301 | | $90,905.28 | Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/12/13 | 335 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/12/13 | 337 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 7/12/13 | 339 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/12/13 | 345 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 9/18/13 | 802 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 9/18/13 | 803 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 9/18/13 | 804 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 9/18/13 | 805 | Stratex Energy, LLC | Attention Gordon Grimes | 100 Middle Street | P.O. Box 9729 | | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/10/13 | 271 | STU-RON SPRING INC | | 400 ENSOR ST | | | BALTIMORE | MD | 21202 | | $6,105.77 | Admin Priority | | | | Synagro Northeast, LLC | 13-11045 |
| 7/22/13 | 689 | SUBURBAN LABORATORIES, INC. | | 4140 LITT DR | | | HILLSIDE | IL | 60162-1183 | | $980.50 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/3/13 | 149 | Sunbelt Rentals, Inc | | 314 W Landstreet Rd | | | Orlando | FL | 32824 | | $9,601.85 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 6/25/13 | 105 | Superior Cranes, Inc. | | PO Box 2371 | | | Rockingham | NC | 28380 | | $1,859.13 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 341 | SUSSEX-SURRY DISPATCH | | PO BOX 66 | | | WAKEFIELD | VA | 23888 | | $293.88 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/8/13 | 220 | SUTTER MACHINE TOOL & DIE CO | | 1059 WASHINGTON AVE | | | BRONX | NY | 10456 | | BLANK | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 351 | SWE INC | | DBA SOUTHWEST ENGINEERS | PO BOX 2499 | | SIDELL | LA | 70459 | | $7,242.33 | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/11/13 | 322 | Tannor Partners Credit Fund, LP As Assignee for Consolidated Truck Parts Inc | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | | $1,531.23 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/11/13 | 322 | Tannor Partners Credit Fund, LP As Assignee for Consolidated Truck Parts Inc | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | | $5,498.06 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 534 | TECH AIR OF CONNECTICUT INC | | PO BOX 0021 | | | BRATTLEBORO | VT | 05302-0021 | | $272.19 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/20/13 | 26 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $3,871.40 | Priority | | | | Synagro South, LLC | 13-11046 |
| 5/20/13 | 26 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $25.00 | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 5/20/13 | 27 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $23,562.73 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/20/13 | 27 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $893.28 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 476 | TERMINAL SUPPLY CO. | | P.O. BOX 1253 | | | TROY | MI | 48099 | | $2,259.65 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 537 | TERRA Renewal Services Terra Renewal LLC (Parent), Terra Renewal West LLC | TERRA Renewal Services | 1100 E Campbell Rd, Suite 220 | | | Richardson | TX | 75081 | | $15,803.60 | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/11/13 | 304 | TERRY HEIDEN | | N8172 JOHNSON ROAD | | | STEPHENSON | MI | 49887 | | $10,825.00 | Admin Priority | A | | 07/08/2013 | Synagro Technologies, Inc. | 13-11041 |
| 7/10/13 | 267 | TERRY PALECEK INC | | 83005 CO HWY F | | | BUTTERNUT | WI | 54514 | | $24,506.81 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 334 | TEST AMERICA ANALYTICAL TESTING CORP | ATTN CARRIE BURNWORTH | TEST AMERICA LABORATORIES, INC | 4101 SHUFFEL ST NW | | NORTH CANTON | OH | 44720 | | $4,783.46 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 495 | Texas Commission on Environment Quality | Denise Hubert | MC 132 | Bankruptcy Program Manager | P.O. Box 13087 | Austin | TX | 78711-3087 | | $4,474.24 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/22/13 | 684 | Texas Commission on Environmental Quality | Denise Hubert, Bankruptcy Program Manager | MC 132 | P.O. Box 13087 | | Austin | TX | 78711-3087 | | $4,474.24 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/22/13 | 668 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/26/13 | 717 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/26/13 | 718 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synagro Management, LP | 13-11068 |
| 7/29/13 | 721 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synagro Texas, LLC | 13-11053 |
| 8/1/13 | 736 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Drilling Solutions, LLC | 13-11065 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/13 | 738 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synago South, LLC | 13-11046 |
| 8/1/13 | 739 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synago-WWT, Inc. | 13-11042 |
| 8/1/13 | 741 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synatech Holdings, Inc. | 13-11071 |
| 8/6/13 | 749 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synago-WWT, Inc. | 13-11042 |
| 8/6/13 | 750 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Drilling Solutions, LLC | 13-11065 |
| 8/6/13 | 751 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synago South, LLC | 13-11046 |
| 8/6/13 | 752 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $8,882.00 | Priority | | | | Synatech Holdings, Inc. | 13-11071 |
| 8/1/13 | 737 | Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, et al. | Office of the Attorney General | Collection Division - Bankruptcy Section | PO Box 12548 | | Austin | TX | 78711-2548 | | $1,003.17 | Admin Priority | | | | Drilling Solutions, LLC | 13-11065 |
| 8/6/13 | 748 | Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, et al. | Office of the Attorney General | Collection Division - Bankruptcy Section | PO Box 12548 | | Austin | TX | 78711-2548 | | $1,003.17 | Admin Priority | | | | Drilling Solutions, LLC | 13-11065 |
| 6/27/13 | 285 | Texas Property and Casualty Insurance Guaranty Association | Jay H. Ong | Munsch Hardt Kopf & Harr, P.C. | 401 Congress Ave., Suite 3050 | | Austin | TX | 78701 | | $2,500,000.00 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/16/13 | 556 | THE ANDERSONS, INC. | ROSS S. BARR, ESQ. | 480 W DUSSEL DR. | | | MAUMEE | OH | 43537 | | $3,939.08 | General Unsecured | | | | Synago Central, LLC | 13-11044 |
| 7/16/13 | 557 | THE ANDERSONS, INC. | ROSS S. BARR, ESQ. | 480 W DUSSEL DR. | | | MAUMEE | OH | 43537 | | $435.00 | General Unsecured | | | | Synago South, LLC | 13-11046 |
| 7/16/13 | 558 | THE ANDERSONS, INC. | ROSS S. BARR, ESQ. | 480 W DUSSEL DR. | | | MAUMEE | OH | 43537 | | $10,523.49 | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/16/13 | 567 | THE ANDERSONS, INC. | ROSS S. BARR, ESQ. | 480 W DUSSEL DR. | | | MAUMEE | OH | 43537 | | $6,365.73 | General Unsecured | | | | Synago-WWT, Inc. | 13-11042 |
| 8/5/13 | 743 | The Bell Pump Service Co. dba The Bell Simons Companies | | 1127 South Main St | | | Palmer | MA | 01069 | | $1,073.17 | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/12/13 | 348 | THE MATTABASSETT DISTRICT | | 245 MAIN STREET | | | CROMWELL | CT | 06416 | | $24,198.00 | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/16/13 | 644 | The Ocean County Utilities Authority | Frank J Dupignac Jr | Hiering Dupignac Stanzione Dunn & Beck PC | 64 Washington St | | Toms River | NJ | 08753 | | $2,282.78 | Admin Priority | | | | Synago-WWT, Inc. | 13-11042 |
| 7/16/13 | 644 | The Ocean County Utilities Authority | Frank J Dupignac Jr | Hiering Dupignac Stanzione Dunn & Beck PC | 64 Washington St | | Toms River | NJ | 08753 | | $7,957.16 | General Unsecured | | | | Synago-WWT, Inc. | 13-11042 |
| 7/15/13 | 502 | The Southern New England Telephone Company | Karen A. Cavagnaro Lead Paralegal | AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $735.81 | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/15/13 | 498 | Theodore Smith | c/o Laura Mooney | Morrisey, Morrisey & Mooney | 203 Church Street | | Naugatuck | CT | 06770 | | UNLIQUIDATED | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/10/13 | 273 | THERMAL DEVICES | | P.O. BOX 560 | | | MT. AIRY | MD | 21771 | | $430.97 | Admin Priority | | | | Synago-WWT, Inc. | 13-11042 |
| 7/11/13 | 307 | THIELE KAOLIN COMPANY | | P.O. BOX 1056 | | | SANDERSVILLE | GA | 31082 | | $7,808.28 | General Unsecured | | | | Synago Woonsocket, LLC | 13-11052 |
| 7/11/13 | 308 | THIELE KAOLIN COMPANY | | P.O. BOX 1056 | | | SANDERSVILLE | GA | 31082 | | $3,990.00 | General Unsecured | | | | Synago - Connecticut, LLC | 13-11051 |
| 7/17/13 | 637 | THIELSCH ENGINEERING INC. | | PO BOX 845327 | | | BOSTON | MA | 02284-5327 | | $54.00 | General Unsecured | | | | Synago Northeast, LLC | 13-11045 |
| 7/12/13 | 333 | THOMAS J MAESTRI | | 39 E THIRD ST | | | FREDERICK | MD | 21701 | | $1,418.33 | General Unsecured | | | | Synago Management, LP | 13-11068 |
| 7/23/13 | 693 | TIMOTHY SAWATZKI | | 1520 EVON ROAD | | | SAGINAW | MI | 48601 | | $900.00 | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/12/13 | 342 | TIRE ASSOCIATES | | PO BOX 787 | | | MANKATO | MN | 56002 | | $938.81 | General Unsecured | | | | Synago Central, LLC | 13-11044 |
| 8/5/13 | 746 | Tomball Independent School District | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | | $73.89 | Secured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/12/13 | 362 | TOMKEN PLATING INC | | 625 PEAR ST | | | CINNAMINSON | NJ | 08077 | | $987.00 | General Unsecured | | | | Synago Hypex, LLC | 13-11057 |
| 6/17/13 | 93 | Tomoe Engineering Co., Ltd. | Attn Mr. Yusaku Mori | Art Vilage Osaki Central Tower | 2-2, Osaki 1-Chome | Shinagawa-ku | Tokyo | | 141-0032 | Japan | $8,689.00 | General Unsecured | | | | Synago Hypex, LLC | 13-11057 |
| 7/8/13 | 226 | TORRINGTON SUPPLY CO, INC | | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | $5,507.29 | Admin Priority | | | | Synago Northeast, LLC | 13-11045 |
| 7/15/13 | 389 | TRAILER TRANSIT, INC | | 1130 EAST US HWY 20 | | | PORTER | IN | 46304-4001 | | $16,869.91 | General Unsecured | | | | Synago South, LLC | 13-11046 |
| 7/15/13 | 390 | TRAILER TRANSIT, INC | | 1130 EAST US HWY 20 | | | PORTER | IN | 46304-4001 | | $5,386.00 | General Unsecured | | | | Synago-WWT, Inc. | 13-11042 |
| 7/15/13 | 391 | TRAILER TRANSIT, INC | | 1130 EAST US HWY 20 | | | PORTER | IN | 46304-4001 | | $10,542.40 | General Unsecured | | | | Synago West, LLC | 13-11047 |
| 5/17/13 | 23 | TRC Master Fund LLC | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | $89,434.23 | General Unsecured | | | | Synago Central, LLC | 13-11044 |
| 7/15/13 | 387 | TRC Master Fund LLC | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | $15,522.01 | General Unsecured | | | | Synago Northeast, LLC | 13-11045 |
| 7/19/13 | 663 | TRIAD TECHNOLOGIES, LLC | | PO BOX 634626 | | | CINCINNATI | OH | 45263-4626 | | $1,450.36 | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 8/19/13 | 768 | Tyler Independent School District | Tab Beall | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | PO Box 2007 | | Tyler | TX | 75710-2007 | | $506.70 | Secured | | | | Synago of Texas - CDR, Inc. | 13-11062 |
| 9/9/13 | 786 | Tyler Independent School District | Tab Beall | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | PO Box 2007 | | Tyler | TX | 75710-2007 | | $506.70 | Admin Secured | | | | Synago of Texas - CDR, Inc. | 13-11062 |
| 7/16/13 | 627 | U.S. Bank National Association as Indenture Trustee for the Registered Holders of Pennsylvania Economic Development | Charles S. Hodges, Vice President | U.S. Bank Global Corporate Trust Services Default Group | 214 North Tryon Street, 27th Floor | | Charlotte | NC | 28202 | | UNLIQUIDATED | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/16/13 | 555 | U.S. Bank, National Association as Indenture Trustee for the registered holders of Maryland Industrial Development Financing | Charles S. Hodges, Vice President | U.S. Bank Global Corporate Trust Services Default Group | 214 North Tryon Street, 27th Floor | | Charlotte | NC | 28202 | | UNLIQUIDATED | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |
| 7/16/13 | 626 | U.S. Bank, National Association as Indenture Trustee for the Registered Holders of Maryland Industrial Development Financing | Charles S. Hodges, Vice President | U.S. Bank Global Corporate Trust Services | Default Group | 214 North Tryon Street, 27th Floor | Charlotte | NC | 28202 | | UNLIQUIDATED | General Unsecured | | | | Synago Technologies, Inc. | 13-11041 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 559 | U.S. Bank, National Association as Indenture Trustee for the registered holders of Pennsylvania Economic Development et al. | Charles S. Hodges, Vice President | U.S. Bank Global Corporate Trust Services Default Group | 214 North Tryon Street, 27th Floor | | Charlotte | NC | 28202 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 402 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 402 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/15/13 | 403 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | ST Interco, Inc. | 13-11043 |
| 7/15/13 | 403 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | ST Interco, Inc. | 13-11043 |
| 7/15/13 | 404 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 404 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 405 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 405 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 406 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 406 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 407 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro South, LLC | 13-11046 |
| 7/15/13 | 407 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/15/13 | 408 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro West, LLC | 13-11047 |
| 7/15/13 | 408 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 7/15/13 | 409 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/15/13 | 409 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/15/13 | 410 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/15/13 | 410 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro-WCWNJ, LLC | 13-11049 |
| 7/15/13 | 411 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/15/13 | 411 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/15/13 | 412 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/15/13 | 412 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 7/15/13 | 413 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 413 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/15/13 | 414 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Texas, LLC | 13-11053 |
| 7/15/13 | 414 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Texas, LLC | 13-11053 |
| 7/15/13 | 415 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro of Minnesota-Rehbein, LLC | 13-11060 |
| 7/15/13 | 415 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro of Minnesota-Rehbein, LLC | 13-11060 |
| 7/15/13 | 416 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/15/13 | 416 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/15/13 | 417 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/15/13 | 417 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 7/15/13 | 418 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Earthwise Organics, LLC | 13-11063 |
| 7/15/13 | 418 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Earthwise Organics, LLC | 13-11063 |
| 7/15/13 | 419 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Composting Company of California, LLC | 13-11064 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/13 | 419 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Composting Company of California, LLC | 13-11064 |
| 7/15/13 | 420 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/15/13 | 420 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Drilling Solutions, LLC | 13-11065 |
| 7/15/13 | 421 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | NETCO - Waterbury, LP | 13-11066 |
| 7/15/13 | 421 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 7/15/13 | 422 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | New Haven Residuals, LP | 13-11067 |
| 7/15/13 | 422 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/15/13 | 423 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synagro Management, LP | 13-11068 |
| 7/15/13 | 423 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synagro Management, LP | 13-11068 |
| 7/15/13 | 424 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/15/13 | 424 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | New York Organic Fertilizer Company | 13-11070 |
| 7/15/13 | 425 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | Secured | | | | Synatech Holdings, Inc. | 13-11071 |
| 7/15/13 | 425 | U.S. Bank, National Association, as Administrative and Collateral Agent | Attn Robert J. Stark, Esq. | Brown Rudnick LLP | 7 Times Square | | New York | NY | 10036 | | UNLIQUIDATED | General Unsecured | | | | Synatech Holdings, Inc. | 13-11071 |
| 5/24/13 | 47 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Priority | | | | Synagro Hypex, LLC | 13-11057 |
| 7/15/13 | 531 | U.S. VENTURE INC | DBA U.S. LUBRICANTS | DEPT 5528 | PO BOX 1170 | | MILWAUKEE | WI | 53201-1170 | | $447.75 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/19/13 | 666 | ULTREX BUSINESS SOLUTIONS | | 1400 EASTON DR #140 | | | BAKERSFIELD | CA | 93309 | | $315.80 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 7/19/13 | 658 | Unemployment Insurance Agency, Department of Licensing and Regulatory Affairs | State of Michigan, UIA Tax Office | POC Unit - Suite 11-500 | 3024 W Grand Blvd | | Detroit | MI | 48202 | | $29,421.63 | Priority | | | | Synagro-WWT, Inc. | 13-11042 |
| 7/19/13 | 659 | Unemployment Insurance Agency, Department of Licensing and Regulatory Affairs | State of Michigan, UIA Tax Office | POC Unit - Suite 11-500 | 3024 W Grand Blvd | | Detroit | MI | 48202 | | $714.59 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 461 | United Parcel Service | c/o Receivable Management Services (RMS) | P.O. Box 4396 | | | Timonium | MD | 21094 | | $492.68 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/15/13 | 466 | United Parcel Service | c/o Receivable Management Services (RMS) | P.O. Box 4396 | | | Timonium | MD | 21094 | | $67.74 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 513 | United Parcel Service | c/o Receivable Management Services (RMS) | P.O. Box 4396 | | | Timonium | MD | 21094 | | $164.40 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 5/13/13 | 16 | United Rentals (North America), Inc. | United Rentals | 3200 Harbor Ln N | | | Minneapolis | MN | 55447 | | $1,099.86 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 5/13/13 | 17 | United Rentals (North America), Inc. | United Rentals | 3200 Harbor Ln N | | | Minneapolis | MN | 55447 | | $9,877.92 | General Unsecured | | | | Synagro of Texas - CDR, Inc. | 13-11062 |
| 5/28/13 | 48 | United Rentals (North America), Inc. | United Rentals | 3200 Harbor Ln N | | | Minneapolis | MN | 55447 | | $2,874.99 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 5/6/13 | 8 | United Rentals, Inc. | Attn Rhonda Sims | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | | $9,438.03 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 5/6/13 | 9 | United Rentals, Inc. | Attn Rhonda Sims | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | | $1,729.73 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 5/7/13 | 12 | United Rentals, Inc. | Attn Rhonda Sims | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | | $275.27 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 5/14/13 | 21 | United Rentals, Inc. | Attn Rhonda Sims | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | | $812.37 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 8/8/13 | 766 | United Rentals, Inc. | Attn Rhonda Sims | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | | $6,809.52 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/16/13 | 565 | UNITED SITE SERVICES OF CALIFORNIA, INC | C/O UNITED SITE SERVICES, INC. | 50 WASHINGTON STREET, SUITE 1000 | | | WESTBOROUGH | MA | 01581 | | $567.89 | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 7/16/13 | 580 | UNITED SITE SERVICES OF MARYLAND INC | C/O UNITED SITE SERVICES, INC. | 50 WASHINGTON STREET, SUITE 1000 | | | WESTBOROUGH | MA | 01581 | | $647.43 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/3/13 | 158 | UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | | $77.74 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 5/20/13 | 32 | Univar USA Inc | Attn Cheri James | 17425 NE Union Hill Rd | | | Redmond | WA | 98052 | | $6,300.56 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 401 | UNIVERSAL COMONE | | 206 RUE LOUIS XIV | | | LAFAYETTE | LA | 70508 | | $83.48 | General Unsecured | | | | Synagro Drilling Solutions, LLC | 13-11048 |
| 7/11/13 | 305 | UNIVERSAL FASTENERS & SUPPLY | | ACCT # NETRE | PO BOX 7085 | | CUMBERLAND | RI | 02864-0892 | | $93.13 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/2/13 | 293 | US Bank NA dba US Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | | $1,800.00 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/2/13 | 293 | US Bank NA dba US Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | | $17,289.18 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 508 | US Bank NA dba US Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | | $1,800.00 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 508 | US Bank NA dba US Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | | $17,289.18 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 247 | US Water Services Corporation | Attn David B. Schultz, Sr. VP & COO | 4938 Cross Bayou Blvd. | | | New Port Richey | FL | 34652 | | $5,505.04 | General Unsecured | | | | Synagro South, LLC | 13-11046 |
| 7/19/13 | 656 | V&H, INC. | | 1505 SOUTH CENTRAL AVENUE | | | MARSHFIELD | WI | 54449 | | $380.45 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 554 | VACO HOUSTON LLC | | 5410 MARYLAND WAY | STE 460 | | BRENTWOOD | TN | 37027 | | $7,238.55 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/13 | 554 | VACO HOUSTON LLC | | 5410 MARYLAND WAY | STE 460 | | BRENTWOOD | TN | 37027 | | $10,365.45 | Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 206 | VALLEY HYDRAULIC SERVICE, INC. | | 610 STEVENSON ROAD | | | SOUTH ELGIN | IL | 60177 | | $101.65 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/8/13 | 207 | VALLEY TRUCK & TRACTOR CO. | | 793 NORTH FIRST ST. | | | DIXON | CA | 95620 | | $157.39 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/3/13 | 156 | VERMEER SALES SOUTHWEST INC | | 436 S HAMILTON CT | | | GILBERT | AZ | 85233 | | $40,435.96 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/15/13 | 397 | VIBRATION SPECIALTY CORP | | 100 GEIGER RD | | | PHILADELPHIA | PA | 19115-1090 | | $6,256.40 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/8/13 | 195 | VITAL EARTH | | P. O. BOX 1148 | | | GLADEWATER | TX | 75647 | | $150.00 | Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/14/13 | 86 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $28,183.68 | Admin Secured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/14/13 | 86 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $34,627.81 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/14/13 | 87 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $28,183.68 | Admin Secured | | | | Synagro Central, LLC | 13-11044 |
| 6/14/13 | 87 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $34,627.81 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 6/14/13 | 88 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $28,183.68 | Admin Secured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 6/14/13 | 88 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $34,627.81 | General Unsecured | | | | South Kern Industrial Center, LLC | 13-11050 |
| 6/14/13 | 89 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $28,183.68 | Admin Secured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/14/13 | 89 | W. W. Grainger, Inc. | Attn Special Collections Department | 7300 N. Melvina 804958197 | | | Niles | IL | 60714 | | $34,627.81 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/5/13 | 181 | W.A. VORPAHL INC | | DBA VORPAHL FIRE & SAFETY | PO BOX 12175 | | GREEN BAY | WI | 54307-2175 | | $1,313.01 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/22/13 | 683 | W.B. MASON CO | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | | $2,081.88 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/22/13 | 683 | W.B. MASON CO | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | | $328.67 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 9/23/13 | 796 | Waste Management - RMC | | 2625 Grabdview Ste# 150 | | | Phoenix | AZ | 85023 | | $89,054.99 | Admin Priority | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/24/13 | 695 | Waste Management, Inc. | c/o Jennifer Dering, Esq | Archer & Greiner | 300 Delaware Ave. | | Wilmington | DE | 19801 | | $1,331,980.94 | General Unsecured | | | | Environmental Protection & Improvement Company, LLC | 13-11061 |
| 7/5/13 | 167 | WATER WORKS & LIGHTING COMMISSION | | 221 16TH STREET SOUTH | PO BOX 399 | | WISCONSIN RAPIDS | WI | 54495-0399 | | $542.75 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/9/13 | 245 | Western Oilfields Supply Co. d/b/a Rain for Rent | Katharine L. Mayer, Esquire | McCarter & English, LLP | 405 North King Street, 8th Floor | | Wilmington | DE | 19801 | | $12,864.10 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/9/13 | 253 | Western Oilfields Supply Co. d/b/a Rain for Rent | Katharine L. Mayer, Esquire | McCarter & English, LLP | 405 North King Street, 8th Floor | | Wilmington | DE | 19801 | | $1,823.11 | General Unsecured | | | | Synagro West, LLC | 13-11047 |
| 7/9/13 | 261 | Western Oilfields Supply Co. d/b/a Rain for Rent | Katharine L. Mayer, Esquire | McCarter & English, LLP | 405 North King Street, 8th Floor | | Wilmington | DE | 19801 | | $39,503.71 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/18/13 | 655 | WHEELER BASIN NATUAL GAS COMPANY | | 3960 COUNTY ROAD 434 | | | MOULTON | AL | 35650 | | $396.95 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/17/13 | 98 | Wicomico County, MD | Wicomico County Finance | PO Box 4036 | | | Salisbury | MD | 21803 | | $1,418.79 | Priority | | | | Synagro Central, LLC | 13-11044 |
| 6/7/13 | 77 | Williams Scotsman, Inc | | 901 S. Bond Street, Suite 600 | | | Baltimore | MD | 21231 | | $791.81 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/7/13 | 78 | Williams Scotsman, Inc | | 901 S. Bond Street, Suite 600 | | | Baltimore | MD | 21231 | | $164.30 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |
| 6/7/13 | 79 | Williams Scotsman, Inc | | 901 S. Bond Street, Suite 600 | | | Baltimore | MD | 21231 | | $181.07 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/23/13 | 694 | WINGFOOT COMMERCIAL TIRE | Attn Bankruptcy Dept | 4600 CREYTS RD. | | | LANSING | MI | 48917 | | $4,799.79 | Admin Priority | | | | Synagro Central, LLC | 13-11044 |
| 7/12/13 | 329 | Wisconsin Electric Power Company | | WE Energies | 333 W Everett St Rm A130 | | Milwaukee | WI | 53203 | | $655.30 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/17/13 | 633 | WOOD & WIRE FENCE CO INC | | 125 HIGGINSON AVE | | | LINCOLN | RI | 02865 | | $208.50 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 7/12/13 | 326 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 7/12/13 | 328 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 7/12/13 | 330 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 7/12/13 | 332 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | $8,009,821.75 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 9/18/13 | 798 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | New Haven Residuals, LP | 13-11067 |
| 9/18/13 | 799 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | NETCO - Waterbury, LP | 13-11066 |
| 9/18/13 | 800 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | Synagro Woonsocket, LLC | 13-11052 |
| 9/18/13 | 801 | Wright Pierce | Attention Michael Fagone | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | UNLIQUIDATED | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/2/13 | 292 | Xerox Corporation | | 1303 Ridgeview Drive - MS 450 | | | Lewisville | TX | | | $3,048.62 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 8/1/13 | 740 | Xylem (formally ITT) WaterSolutions USA Inc. | Xylem Inc. | 2881 E Bayard St, Suite C | | | Seneca Falls | NY | 13148 | | $3,030.00 | General Unsecured | | | | Synagro Central, LLC | 13-11044 |
| 7/16/13 | 562 | XYLEM DEWATERING SOLUTIONS INC | | PO BOX 935152 | | | ATLANTA | GA | 31193-5152 | | $1,689.21 | General Unsecured | | | | Synagro-WWT, Inc. | 13-11042 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/13 | 758 | Yankee Gas | Northeast Utilities Credit and Collections | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $14,279.09 | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |
| 6/3/13 | 60 | Yankee Gas Company | Northeast Utilities Credit and Collections | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $262.74 | General Unsecured | | | | Synagro - Connecticut, LLC | 13-11051 |
| 6/3/13 | 61 | Yankee Gas Company | Northeast Utilities Credit and Collections | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $14,551.42 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 6/28/13 | 109 | YRC, Inc. | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | | $1,068.00 | General Unsecured | | | | Synagro Hypex, LLC | 13-11057 |
| 7/29/13 | 720 | ZELLER TIRE CO INC | | 616 MAIN ST | | | TORRINGTON | CT | 06790 | | $14,142.50 | General Unsecured | | | | Synagro Northeast, LLC | 13-11045 |
| 7/15/13 | 647 | Zurich American Insurance Company and its Affiliates | Attn Annette Peat | Zurich American Insurance Company | PO Box 68549 | | Schaumburg | IL | 60196 | | UNLIQUIDATED | General Unsecured | | | | Synagro Technologies, Inc. | 13-11041 |